Exhibit 14



HERITAGE THERMAL SERVICES
1250 St. George Street
East Liverpool, Ohio 43920-3400
Phone: 330-385-7337
Fax: 330-385-7813
www.heritage-thermal.com

OHSAS 18001: 2007
ISO 14001: 2004
ISO 9001: 2008

Mr. Erik Bewley
OEPA-DAPC-NEDO
2110 E. Aurora Road
Twinsburg, OH 44087

January 30, 2015
VIA UPS and Air Services

RE:    HERITAGE THERMAL SERVICES
       FACILITY ID: 02-15-02-0233
       4TH QUARTER 2014
       EXCESS EMISSIONS REPORT

Dear Mr. Bewley:

Enclosed are the quarterly reports for excess emissions of opacity, sulfur dioxide, oxides of nitrogen, and total hydrocarbons as required by Heritage Thermal Services' Title V Permit # P0084372. Additional information regarding incinerator operation, kiln and secondary combustion temperature, and carbon monoxide emissions are also included. This report covers the period **October 1 through December 31, 2014.**

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are certain penalties for submitting false information including the possibility of fine and imprisonment for knowing violations."

If you have any questions feel free to contact me at 330-385-7337.

Sincerely,

Stewart Fletcher
General Manager
Heritage Thermal Services



Key Words: Air / Quarterly Report /4th Quarter 2015 EER

File Name: Environ\Vince\EER Quarterly\144Q\ eer cover 144Q.doc

## Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 10/01/2014 00:00 | 10/01/2014 10:03 | 604 | On Hazardous Waste |
| 10/01/2014 10:04 | 10/01/2014 11:09 | 66 | Retention |
| 10/01/2014 11:10 | 10/01/2014 11:26 | 17 | On Hazardous Waste |
| 10/01/2014 11:27 | 10/01/2014 12:25 | 59 | Retention |
| 10/01/2014 12:26 | 10/01/2014 21:04 | 519 | On Hazardous Waste |
| 10/01/2014 21:05 | 10/01/2014 22:05 | 61 | Retention |
| 10/01/2014 22:06 | 10/03/2014 14:07 | 2402 | On Hazardous Waste |
| 10/03/2014 14:08 | 10/03/2014 15:29 | 82 | Retention |
| 10/03/2014 15:30 | 10/04/2014 18:11 | 1602 | On Hazardous Waste |
| 10/04/2014 18:12 | 10/04/2014 19:10 | 59 | Retention |
| 10/04/2014 19:11 | 10/06/2014 19:34 | 2904 | On Hazardous Waste |
| 10/06/2014 19:35 | 10/06/2014 19:38 | 4 | Retention |
| 10/06/2014 19:39 | 10/07/2014 20:53 | 1515 | On Hazardous Waste |
| 10/07/2014 20:54 | 10/07/2014 20:59 | 6 | Retention |
| 10/07/2014 21:00 | 10/08/2014 03:23 | 384 | On Hazardous Waste |
| 10/08/2014 03:24 | 10/08/2014 04:02 | 39 | Retention |
| 10/08/2014 04:03 | 10/08/2014 09:52 | 350 | On Hazardous Waste |
| 10/08/2014 09:53 | 10/08/2014 11:15 | 83 | Retention |
| 10/08/2014 11:16 | 10/09/2014 19:40 | 1945 | On Hazardous Waste |
| 10/09/2014 19:41 | 10/09/2014 20:13 | 33 | Retention |
| 10/09/2014 20:14 | 10/11/2014 01:37 | 1764 | On Hazardous Waste |
| 10/11/2014 01:38 | 10/11/2014 01:50 | 13 | Retention |
| 10/11/2014 01:51 | 10/11/2014 17:03 | 913 | On Hazardous Waste |
| 10/11/2014 17:04 | 10/11/2014 18:05 | 62 | Retention |
| 10/11/2014 18:06 | 10/13/2014 11:57 | 2512 | On Hazardous Waste |
| 10/13/2014 11:58 | 10/13/2014 12:25 | 28 | Retention |
| 10/13/2014 12:26 | 10/14/2014 04:03 | 938 | On Hazardous Waste |
| 10/14/2014 04:04 | 10/14/2014 05:01 | 58 | Retention |
| 10/14/2014 05:02 | 10/20/2014 11:09 | 9008 | On Hazardous Waste |
| 10/20/2014 11:10 | 10/20/2014 12:01 | 52 | Retention |
| 10/20/2014 12:02 | 10/21/2014 07:05 | 1144 | On Hazardous Waste |
| 10/21/2014 07:06 | 10/21/2014 07:55 | 50 | Retention |
| 10/21/2014 07:56 | 10/22/2014 17:17 | 2002 | On Hazardous Waste |
| 10/22/2014 17:18 | 10/22/2014 18:15 | 58 | Retention |
| 10/22/2014 18:16 | 10/25/2014 14:53 | 4118 | On Hazardous Waste |
| 10/25/2014 14:54 | 10/25/2014 15:00 | 7 | Retention |
| 10/25/2014 15:01 | 10/26/2014 12:06 | 1266 | On Hazardous Waste |
| 10/26/2014 12:07 | 10/26/2014 13:05 | 59 | Retention |
| 10/26/2014 13:06 | 10/27/2014 00:52 | 707 | On Hazardous Waste |
| 10/27/2014 00:53 | 10/27/2014 01:50 | 58 | Retention |
| 10/27/2014 01:51 | 11/02/2014 14:53 | 9423 | On Hazardous Waste |
| 11/02/2014 14:54 | 11/02/2014 14:55 | 2 | Retention |
| 11/02/2014 14:56 | 11/05/2014 19:55 | 4620 | On Hazardous Waste |
| 11/05/2014 19:56 | 11/05/2014 20:36 | 41 | Retention |
| 11/05/2014 20:37 | 11/06/2014 19:12 | 1356 | On Hazardous Waste |
| 11/06/2014 19:13 | 11/06/2014 19:29 | 17 | Retention |
| 11/06/2014 19:30 | 11/09/2014 19:36 | 4327 | On Hazardous Waste |
| 11/09/2014 19:37 | 11/09/2014 19:47 | 11 | Retention |
| 11/09/2014 19:48 | 11/12/2014 22:35 | 4488 | On Hazardous Waste |
| 11/12/2014 22:36 | 11/12/2014 23:24 | 49 | Retention |
| 11/12/2014 23:25 | 11/18/2014 13:23 | 8039 | On Hazardous Waste |
| 11/18/2014 13:24 | 11/18/2014 13:25 | 2 | Retention |
| 11/18/2014 13:26 | 11/19/2014 00:17 | 652 | On Hazardous Waste |
| 11/19/2014 00:18 | 11/19/2014 00:46 | 29 | Retention |
| 11/19/2014 00:47 | 11/22/2014 02:33 | 4427 | On Hazardous Waste |
| 11/22/2014 02:34 | 11/22/2014 03:17 | 44 | Retention |
| 11/22/2014 03:18 | 11/22/2014 03:20 | 3 | On Hazardous Waste |
| 11/22/2014 03:21 | 11/22/2014 03:35 | 15 | Retention |
| 11/22/2014 03:36 | 11/26/2014 11:20 | 6225 | On Hazardous Waste |
| 11/26/2014 11:21 | 11/26/2014 12:20 | 60 | Retention |
| 11/26/2014 12:21 | 11/28/2014 12:04 | 2864 | On Hazardous Waste |
| 11/28/2014 12:05 | 11/28/2014 13:20 | 76 | Retention |

Heritage Thermal Services
4th Quarter 2014

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 11/28/2014 13:21 | 11/29/2014 14:40 | 1520 | On Hazardous Waste |
| 11/29/2014 14:41 | 11/29/2014 15:38 | 58 | Retention |
| 11/29/2014 15:39 | 11/30/2014 04:38 | 780 | On Hazardous Waste |
| 11/30/2014 04:39 | 12/01/2014 11:05 | 1827 | Offline |
| 12/01/2014 11:06 | 12/02/2014 01:04 | 839 | On Virgin Fuels |
| 12/02/2014 01:05 | 12/02/2014 01:05 | 1 | On Hazardous Waste |
| 12/02/2014 01:06 | 12/02/2014 01:07 | 2 | On Virgin Fuels |
| 12/02/2014 01:08 | 12/02/2014 21:20 | 1213 | On Hazardous Waste |
| 12/02/2014 21:21 | 12/02/2014 22:11 | 51 | Retention |
| 12/02/2014 22:12 | 12/05/2014 09:10 | 3539 | On Hazardous Waste |
| 12/05/2014 09:11 | 12/05/2014 09:44 | 34 | Retention |
| 12/05/2014 09:45 | 12/08/2014 14:29 | 4605 | On Hazardous Waste |
| 12/08/2014 14:30 | 12/08/2014 15:30 | 61 | Retention |
| 12/08/2014 15:31 | 12/09/2014 19:18 | 1668 | On Hazardous Waste |
| 12/09/2014 19:19 | 12/09/2014 20:18 | 60 | Retention |
| 12/09/2014 20:19 | 12/17/2014 12:10 | 11032 | On Hazardous Waste |
| 12/17/2014 12:11 | 12/17/2014 12:33 | 23 | Retention |
| 12/17/2014 12:34 | 12/20/2014 10:35 | 4202 | On Hazardous Waste |
| 12/20/2014 10:36 | 12/20/2014 11:34 | 59 | Retention |
| 12/20/2014 11:35 | 12/26/2014 11:52 | 8658 | On Hazardous Waste |
| 12/26/2014 11:53 | 12/26/2014 12:56 | 64 | Retention |
| 12/26/2014 12:57 | 12/31/2014 23:59 | 7863 | On Hazardous Waste |
| | | | |
| | | 128119 | On Hazardous Waste |
| | | 1693 | Retention |
| | | 841 | On Virgin Fuels |
| | | 1827 | Offline |
| | | 0 | Missing |
| | | 132480 | Total |
| | | 132480 | Minutes in Quarter |

# Kiln Temperature
## < 1718
## Summary

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| | | 0 | Total Minutes | |

Heritage Thermal Services
4th Quarter 2014

Temperature is Report
on a One Hour
Average

Kiln Temperature
< 1718

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | 0 | Total Minutes in Exceedance | | | | |
| | | 0 | Number of Events | | | | |

Temperature is Report
on a One Hour
Average

# SCC Temperature
# < 1747
## Summary

SCC Temperature must be sufficient while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 12/05/2014 09:23 | 1682.4 | 22 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit |
| | | 22 | Total Minutes | |

Heritage Thermal Services
4th Quarter 2014

Temperature is Report
on a One Hour
Average

**SCC Temperature**
**< 1747**

SCC Temperature must be > 1747 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 12/05/2014 09:23 | 1743.34 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 2 | 12/05/2014 09:24 | 1734.78 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 3 | 12/05/2014 09:25 | 1727.94 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 4 | 12/05/2014 09:26 | 1727.94 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 5 | 12/05/2014 09:27 | 1721.88 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 6 | 12/05/2014 09:28 | 1709.13 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 7 | 12/05/2014 09:29 | 1709.13 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 8 | 12/05/2014 09:30 | 1702.66 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 9 | 12/05/2014 09:31 | 1696.84 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 10 | 12/05/2014 09:32 | 1692.22 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 11 | 12/05/2014 09:33 | 1689.06 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 12 | 12/05/2014 09:34 | 1686.38 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 13 | 12/05/2014 09:35 | 1686.38 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 14 | 12/05/2014 09:36 | 1685.56 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 15 | 12/05/2014 09:37 | 1684.69 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 16 | 12/05/2014 09:38 | 1683.50 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 17 | 12/05/2014 09:39 | 1682.41 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 18 | 12/05/2014 09:40 | 1683.03 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 19 | 12/05/2014 09:41 | 1683.03 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 20 | 12/05/2014 09:42 | 1687.25 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 21 | 12/05/2014 09:43 | 1687.25 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| 22 | 12/05/2014 09:44 | 1689.97 | Malfunction - ID Fan Shutdown | Corrected Problem - Restarted Unit | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 22 | Total Minutes in Exceedance | | | | |
| | | 1 | Number of Events | | | | |

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

THC
Excess Emissions Report
Summary

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| Date | MAXIMUM PPM | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| Waste | | | | |
| 10/01/2014 10:04 | 18.9 | 58 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. |
| 10/01/2014 11:26 | 11.6 | 56 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges |
| 10/01/2014 21:04 | 10.8 | 57 | Operator Error - Poor Operation | Restarted Unit |
| 10/03/2014 14:07 | 32.7 | 76 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges |
| 10/04/2014 18:11 | 15.2 | 60 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/07/2014 20:53 | 10.5 | 7 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/08/2014 03:23 | 10.6 | 12 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/08/2014 09:52 | 10.6 | 43 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. |
| 10/11/2014 01:37 | 11.8 | 11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/11/2014 17:03 | 25.6 | 62 | Operator Error  Feed Mix | Restarted unit. Revised feed instruction. |
| 10/13/2014 11:57 | 10.5 | 3 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/14/2014 04:03 | 15.5 | 59 | Operator Error  Feed Prep | Restarted unit. Corrected issue. |
| 10/20/2014 11:09 | 12.4 | 52 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/22/2014 17:17 | 10.1 | 57 | Operator Error  Feed Prep | Restarted unit. Revised feed instruction. |
| 10/26/2014 12:06 | 12.0 | 59 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 10/27/2014 00:52 | 16.6 | 58 | Malfunction  Lance Slagging | Cleared lance. Restarted unit. |
| 11/05/2014 19:55 | 12.9 | 40 | Operator Error  Line Flush | Restarted unit. Install indicator light |
| 11/06/2014 19:12 | 11.8 | 18 | Operator Error  Line Flush | Restarted unit. Install indicator light |
| 11/12/2014 22:35 | 12.4 | 45 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| 11/26/2014 11:20 | 12.2 | 58 | Operator Error  Feed Prep | Restarted Unit. Reduced Charges |
| 11/29/2014 14:40 | 15.1 | 59 | Operator Error  Feed Prep | Restarted Unit. Reduced Charges |
| 12/08/2014 14:30 | 18.7 | 60 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. |
| 12/09/2014 19:18 | 14.0 | 59 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| 12/17/2014 12:10 | 10.1 | 9 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. |
| 12/20/2014 10:35 | 18.0 | 60 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 12/26/2014 11:52 | 23.0 | 61 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| | | 1199 | Total Minutes | |
| Fuels | | | | |
| | | | | |
| | | 0 | Total Minutes | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 10/01/2014 10:04 | 10.07 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 2 | 10/01/2014 10:05 | 10.94 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 3 | 10/01/2014 10:06 | 11.68 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 4 | 10/01/2014 10:07 | 12.02 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 5 | 10/01/2014 10:08 | 12.60 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 6 | 10/01/2014 10:09 | 12.81 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 7 | 10/01/2014 10:10 | 15.89 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 8 | 10/01/2014 10:11 | 17.10 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 9 | 10/01/2014 10:12 | 17.51 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 10 | 10/01/2014 10:13 | 17.68 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 11 | 10/01/2014 10:14 | 17.73 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 12 | 10/01/2014 10:15 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 13 | 10/01/2014 10:16 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 14 | 10/01/2014 10:17 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 15 | 10/01/2014 10:18 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 16 | 10/01/2014 10:19 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 17 | 10/01/2014 10:20 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 18 | 10/01/2014 10:21 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 19 | 10/01/2014 10:22 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 20 | 10/01/2014 10:23 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 21 | 10/01/2014 10:24 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 22 | 10/01/2014 10:25 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 23 | 10/01/2014 10:26 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 24 | 10/01/2014 10:27 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 25 | 10/01/2014 10:28 | 17.75 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 26 | 10/01/2014 10:29 | 17.98 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 27 | 10/01/2014 10:30 | 18.27 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 28 | 10/01/2014 10:31 | 18.32 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 29 | 10/01/2014 10:32 | 18.38 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 30 | 10/01/2014 10:33 | 18.56 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 31 | 10/01/2014 10:34 | 18.57 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 32 | 10/01/2014 10:35 | 18.59 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 33 | 10/01/2014 10:36 | 18.66 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 34 | 10/01/2014 10:37 | 18.66 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 35 | 10/01/2014 10:38 | 18.76 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 36 | 10/01/2014 10:39 | 18.91 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 37 | 10/01/2014 10:40 | 18.93 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 38 | 10/01/2014 10:41 | 18.93 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 39 | 10/01/2014 10:42 | 18.48 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 40 | 10/01/2014 10:43 | 18.06 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 41 | 10/01/2014 10:44 | 17.35 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 42 | 10/01/2014 10:45 | 17.08 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 43 | 10/01/2014 10:46 | 17.00 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 44 | 10/01/2014 10:47 | 17.02 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 45 | 10/01/2014 10:48 | 17.04 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 46 | 10/01/2014 10:49 | 17.04 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 47 | 10/01/2014 10:50 | 17.06 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 48 | 10/01/2014 10:51 | 17.05 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 49 | 10/01/2014 10:52 | 16.85 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 50 | 10/01/2014 10:53 | 16.56 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 51 | 10/01/2014 10:54 | 15.81 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 52 | 10/01/2014 10:55 | 14.66 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 53 | 10/01/2014 10:56 | 14.24 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 54 | 10/01/2014 10:57 | 13.26 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 55 | 10/01/2014 10:58 | 11.89 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 56 | 10/01/2014 10:59 | 11.34 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 57 | 10/01/2014 11:00 | 10.34 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 58 | 10/01/2014 11:01 | 10.03 | Malfunction - Lance Plugging | Cleared Lance. Restarted unit. | Retention | Yes | Yes |
| 59 | 10/01/2014 11:26 | 11.07 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Waste | Yes | Yes |
| 60 | 10/01/2014 11:27 | 11.47 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 61 | 10/01/2014 11:28 | 11.57 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 62 | 10/01/2014 11:29 | 11.36 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 63 | 10/01/2014 11:30 | 11.07 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 64 | 10/01/2014 11:31 | 11.01 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 65 | 10/01/2014 11:32 | 10.95 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 66 | 10/01/2014 11:33 | 10.77 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 67 | 10/01/2014 11:34 | 10.76 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 68 | 10/01/2014 11:35 | 10.74 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 69 | 10/01/2014 11:36 | 10.68 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 70 | 10/01/2014 11:37 | 10.68 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 71 | 10/01/2014 11:38 | 10.57 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 72 | 10/01/2014 11:39 | 10.42 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 73 | 10/01/2014 11:40 | 10.40 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 74 | 10/01/2014 11:41 | 10.40 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 75 | 10/01/2014 11:42 | 10.37 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 76 | 10/01/2014 11:43 | 10.37 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 77 | 10/01/2014 11:44 | 10.37 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 78 | 10/01/2014 11:45 | 10.32 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 79 | 10/01/2014 11:46 | 10.32 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 80 | 10/01/2014 11:47 | 10.29 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 81 | 10/01/2014 11:48 | 10.27 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 82 | 10/01/2014 11:49 | 10.27 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 83 | 10/01/2014 11:50 | 10.25 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 84 | 10/01/2014 11:51 | 10.24 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 85 | 10/01/2014 11:52 | 10.24 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 86 | 10/01/2014 11:53 | 10.22 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 87 | 10/01/2014 11:54 | 10.22 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 88 | 10/01/2014 11:55 | 10.20 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 89 | 10/01/2014 11:56 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 90 | 10/01/2014 11:57 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 91 | 10/01/2014 11:58 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 92 | 10/01/2014 11:59 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 93 | 10/01/2014 12:00 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 94 | 10/01/2014 12:01 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 95 | 10/01/2014 12:02 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 96 | 10/01/2014 12:03 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 97 | 10/01/2014 12:04 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 98 | 10/01/2014 12:05 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 99 | 10/01/2014 12:06 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 100 | 10/01/2014 12:07 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 101 | 10/01/2014 12:08 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 102 | 10/01/2014 12:09 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 103 | 10/01/2014 12:10 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 104 | 10/01/2014 12:11 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 105 | 10/01/2014 12:12 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 106 | 10/01/2014 12:13 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 107 | 10/01/2014 12:14 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 108 | 10/01/2014 12:15 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 109 | 10/01/2014 12:16 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 110 | 10/01/2014 12:17 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 111 | 10/01/2014 12:18 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 112 | 10/01/2014 12:19 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 113 | 10/01/2014 12:20 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 114 | 10/01/2014 12:21 | 10.17 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 115 | 10/01/2014 21:04 | 10.61 | Operator Error - Poor Operation | Restarted Unit | Waste | Yes | Yes |
| 116 | 10/01/2014 21:05 | 10.77 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 117 | 10/01/2014 21:06 | 10.81 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 118 | 10/01/2014 21:07 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 119 | 10/01/2014 21:08 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 120 | 10/01/2014 21:09 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 121 | 10/01/2014 21:10 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 122 | 10/01/2014 21:11 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 123 | 10/01/2014 21:12 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 124 | 10/01/2014 21:13 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 125 | 10/01/2014 21:14 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 126 | 10/01/2014 21:15 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 127 | 10/01/2014 21:16 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 128 | 10/01/2014 21:17 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 129 | 10/01/2014 21:18 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 130 | 10/01/2014 21:19 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 131 | 10/01/2014 21:20 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 132 | 10/01/2014 21:21 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 133 | 10/01/2014 21:22 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 134 | 10/01/2014 21:23 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 135 | 10/01/2014 21:24 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 136 | 10/01/2014 21:25 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 137 | 10/01/2014 21:26 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 138 | 10/01/2014 21:27 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 139 | 10/01/2014 21:28 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 140 | 10/01/2014 21:29 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 141 | 10/01/2014 21:30 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 142 | 10/01/2014 21:31 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 143 | 10/01/2014 21:32 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 144 | 10/01/2014 21:33 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 145 | 10/01/2014 21:34 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 146 | 10/01/2014 21:35 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 147 | 10/01/2014 21:36 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 148 | 10/01/2014 21:37 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 149 | 10/01/2014 21:38 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 150 | 10/01/2014 21:39 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 151 | 10/01/2014 21:40 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 152 | 10/01/2014 21:41 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 153 | 10/01/2014 21:42 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 154 | 10/01/2014 21:43 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 155 | 10/01/2014 21:44 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 156 | 10/01/2014 21:45 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 157 | 10/01/2014 21:46 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 158 | 10/01/2014 21:47 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 159 | 10/01/2014 21:48 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 160 | 10/01/2014 21:49 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 161 | 10/01/2014 21:50 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 162 | 10/01/2014 21:51 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 163 | 10/01/2014 21:52 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 164 | 10/01/2014 21:53 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 165 | 10/01/2014 21:54 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 166 | 10/01/2014 21:55 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 167 | 10/01/2014 21:56 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 168 | 10/01/2014 21:57 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 169 | 10/01/2014 21:58 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 170 | 10/01/2014 21:59 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 171 | 10/01/2014 22:00 | 10.83 | Operator Error - Poor Operation | Restarted Unit | Retention | Yes | Yes |
| 172 | 10/03/2014 14:07 | 10.80 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Waste | Yes | Yes |
| 173 | 10/03/2014 14:08 | 16.50 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 174 | 10/03/2014 14:09 | 19.97 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 175 | 10/03/2014 14:10 | 22.25 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 176 | 10/03/2014 14:11 | 23.74 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 177 | 10/03/2014 14:12 | 25.22 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 178 | 10/03/2014 14:13 | 26.48 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 179 | 10/03/2014 14:14 | 27.48 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 180 | 10/03/2014 14:15 | 28.25 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 181 | 10/03/2014 14:16 | 28.92 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 182 | 10/03/2014 14:17 | 29.28 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 183 | 10/03/2014 14:18 | 29.53 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 184 | 10/03/2014 14:19 | 29.74 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 185 | 10/03/2014 14:20 | 29.92 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 186 | 10/03/2014 14:21 | 29.92 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 187 | 10/03/2014 14:22 | 29.92 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 188 | 10/03/2014 14:23 | 30.93 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 189 | 10/03/2014 14:24 | 31.06 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 190 | 10/03/2014 14:25 | 31.18 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 191 | 10/03/2014 14:26 | 31.29 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 192 | 10/03/2014 14:27 | 31.41 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 193 | 10/03/2014 14:28 | 31.52 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 194 | 10/03/2014 14:29 | 31.65 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 195 | 10/03/2014 14:30 | 31.79 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 196 | 10/03/2014 14:31 | 31.94 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 197 | 10/03/2014 14:32 | 32.09 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 198 | 10/03/2014 14:33 | 32.23 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 199 | 10/03/2014 14:34 | 32.33 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 200 | 10/03/2014 14:35 | 32.41 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 201 | 10/03/2014 14:36 | 32.49 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 202 | 10/03/2014 14:37 | 32.56 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 203 | 10/03/2014 14:38 | 32.61 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 204 | 10/03/2014 14:39 | 32.65 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 205 | 10/03/2014 14:40 | 32.67 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 206 | 10/03/2014 14:41 | 32.70 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 207 | 10/03/2014 14:42 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 208 | 10/03/2014 14:43 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 209 | 10/03/2014 14:44 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 210 | 10/03/2014 14:45 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 211 | 10/03/2014 14:46 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 212 | 10/03/2014 14:47 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 213 | 10/03/2014 14:48 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 214 | 10/03/2014 14:49 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 215 | 10/03/2014 14:50 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 216 | 10/03/2014 14:51 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 217 | 10/03/2014 14:52 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 218 | 10/03/2014 14:53 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 219 | 10/03/2014 14:54 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 220 | 10/03/2014 14:55 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 221 | 10/03/2014 14:56 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 222 | 10/03/2014 14:57 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 223 | 10/03/2014 14:58 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 224 | 10/03/2014 14:59 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 225 | 10/03/2014 15:00 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 226 | 10/03/2014 15:01 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 227 | 10/03/2014 15:02 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 228 | 10/03/2014 15:03 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 229 | 10/03/2014 15:04 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 230 | 10/03/2014 15:05 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 231 | 10/03/2014 15:06 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 232 | 10/03/2014 15:07 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 233 | 10/03/2014 15:08 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 234 | 10/03/2014 15:09 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 235 | 10/03/2014 15:10 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 236 | 10/03/2014 15:11 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 237 | 10/03/2014 15:12 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 238 | 10/03/2014 15:13 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 239 | 10/03/2014 15:14 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 240 | 10/03/2014 15:15 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 241 | 10/03/2014 15:16 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 242 | 10/03/2014 15:17 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 243 | 10/03/2014 15:18 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 244 | 10/03/2014 15:19 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 245 | 10/03/2014 15:20 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 246 | 10/03/2014 15:21 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 247 | 10/03/2014 15:22 | 32.71 | Operator Error- Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 248 | 10/04/2014 18:11 | 11.03 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 249 | 10/04/2014 18:12 | 14.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 250 | 10/04/2014 18:13 | 14.96 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 251 | 10/04/2014 18:14 | 15.18 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 252 | 10/04/2014 18:15 | 15.20 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 253 | 10/04/2014 18:16 | 15.20 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 254 | 10/04/2014 18:17 | 15.20 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 255 | 10/04/2014 18:18 | 15.20 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 256 | 10/04/2014 18:19 | 15.15 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 257 | 10/04/2014 18 20 | 14.72 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 258 | 10/04/2014 18 21 | 14.64 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 259 | 10/04/2014 18 22 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 260 | 10/04/2014 18:23 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 261 | 10/04/2014 18:24 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 262 | 10/04/2014 18:25 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 263 | 10/04/2014 18:26 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 264 | 10/04/2014 18:27 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 265 | 10/04/2014 18:28 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 266 | 10/04/2014 18:29 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 267 | 10/04/2014 18:30 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 268 | 10/04/2014 18:31 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 269 | 10/04/2014 18:32 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 270 | 10/04/2014 18:33 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 271 | 10/04/2014 18:34 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 272 | 10/04/2014 18:35 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 273 | 10/04/2014 18 36 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 274 | 10/04/2014 18:37 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 275 | 10/04/2014 18:38 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 276 | 10/04/2014 18:39 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 277 | 10/04/2014 18:40 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 278 | 10/04/2014 18:41 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 279 | 10/04/2014 18:42 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 280 | 10/04/2014 18:43 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 281 | 10/04/2014 18:44 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 282 | 10/04/2014 18:45 | 14.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 283 | 10/04/2014 18:46 | 14.13 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 284 | 10/04/2014 18:47 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 285 | 10/04/2014 18:48 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 286 | 10/04/2014 18:49 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 287 | 10/04/2014 18:50 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 288 | 10/04/2014 18:51 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 289 | 10/04/2014 18:52 | 14.01 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 290 | 10/04/2014 18:53 | 13.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 291 | 10/04/2014 18:54 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 292 | 10/04/2014 18:55 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 293 | 10/04/2014 18:56 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 294 | 10/04/2014 18:57 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 295 | 10/04/2014 18:58 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 296 | 10/04/2014 18:59 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 297 | 10/04/2014 19:00 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 298 | 10/04/2014 19:01 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 299 | 10/04/2014 19:02 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 300 | 10/04/2014 19:03 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 301 | 10/04/2014 19:04 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 302 | 10/04/2014 19:05 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 303 | 10/04/2014 19:06 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 304 | 10/04/2014 19:07 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 305 | 10/04/2014 19:08 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 306 | 10/04/2014 19:09 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 307 | 10/04/2014 19:10 | 13.90 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 308 | 10/07/2014 20:53 | 10.25 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 309 | 10/07/2014 20:54 | 10.47 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 310 | 10/07/2014 20:55 | 10.50 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 311 | 10/07/2014 20:56 | 10.50 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 312 | 10/07/2014 20:57 | 10.45 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 313 | 10/07/2014 20:58 | 10.45 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 314 | 10/07/2014 20:59 | 10.27 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 315 | 10/08/2014 03:23 | 10.35 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 316 | 10/08/2014 03:24 | 10.52 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 317 | 10/08/2014 03:25 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 318 | 10/08/2014 03:26 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 319 | 10/08/2014 03:27 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 320 | 10/08/2014 03:28 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 321 | 10/08/2014 03:29 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 322 | 10/08/2014 03:30 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 323 | 10/08/2014 03:31 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 324 | 10/08/2014 03:32 | 10.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 325 | 10/08/2014 03:33 | 10.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 326 | 10/08/2014 03:34 | 10.02 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 327 | 10/08/2014 09:52 | 10.41 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Waste | Yes | Yes |
| 328 | 10/08/2014 09:53 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 329 | 10/08/2014 09:54 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 330 | 10/08/2014 09:55 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 331 | 10/08/2014 09:56 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 332 | 10/08/2014 09:57 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 333 | 10/08/2014 09:58 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 334 | 10/08/2014 09:59 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 335 | 10/08/2014 10:00 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 336 | 10/08/2014 10:01 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 337 | 10/08/2014 10:02 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 338 | 10/08/2014 10:03 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 339 | 10/08/2014 10:04 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 340 | 10/08/2014 10:05 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 341 | 10/08/2014 10:06 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 342 | 10/08/2014 10:07 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 343 | 10/08/2014 10:08 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 344 | 10/08/2014 10:09 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 345 | 10/08/2014 10:10 | 10.63 | Operator Error  Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 346 | 10/08/2014 10:11 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 347 | 10/08/2014 10:12 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 348 | 10/08/2014 10:13 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 349 | 10/08/2014 10:14 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 350 | 10/08/2014 10:15 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 351 | 10/08/2014 10:16 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 352 | 10/08/2014 10:17 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 353 | 10/08/2014 10:18 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 354 | 10/08/2014 10:19 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 355 | 10/08/2014 10:20 | 10.63 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 356 | 10/08/2014 10:21 | 10.51 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 357 | 10/08/2014 10:22 | 10.21 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 358 | 10/08/2014 10:23 | 10.18 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 359 | 10/08/2014 10:24 | 10.18 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 360 | 10/08/2014 10:25 | 10.18 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 361 | 10/08/2014 10:26 | 10.17 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 362 | 10/08/2014 10:27 | 10.17 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 363 | 10/08/2014 10:28 | 10.17 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 364 | 10/08/2014 10:29 | 10.10 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 365 | 10/08/2014 10:30 | 10.10 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 366 | 10/08/2014 10:31 | 10.10 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 367 | 10/08/2014 10:32 | 10.10 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 368 | 10/08/2014 10:33 | 10.10 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 369 | 10/08/2014 10:34 | 10.01 | Operator Error Line Flush | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 370 | 10/11/2014 01:37 | 10.54 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 371 | 10/11/2014 01:38 | 11.56 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 372 | 10/11/2014 01:39 | 11.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 373 | 10/11/2014 01:40 | 11.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 374 | 10/11/2014 01:41 | 11.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 375 | 10/11/2014 01:42 | 11.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 376 | 10/11/2014 01:43 | 11.19 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 377 | 10/11/2014 01:44 | 10.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 378 | 10/11/2014 01:45 | 10.12 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 379 | 10/11/2014 01:46 | 10.07 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 380 | 10/11/2014 01:47 | 10.06 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 381 | 10/11/2014 17:03 | 11.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Waste | Yes | Yes |
| 382 | 10/11/2014 17:04 | 13.72 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 383 | 10/11/2014 17:05 | 17.67 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 384 | 10/11/2014 17:06 | 21.95 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 385 | 10/11/2014 17:07 | 24.43 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 386 | 10/11/2014 17:08 | 25.20 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 387 | 10/11/2014 17:09 | 25.52 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 388 | 10/11/2014 17:10 | 25.60 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 389 | 10/11/2014 17:11 | 25.60 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 390 | 10/11/2014 17:12 | 25.60 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 391 | 10/11/2014 17:13 | 25.60 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 392 | 10/11/2014 17:14 | 25.60 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 393 | 10/11/2014 17:15 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 394 | 10/11/2014 17:16 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 395 | 10/11/2014 17:17 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 396 | 10/11/2014 17:18 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 397 | 10/11/2014 17:19 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 398 | 10/11/2014 17:20 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 399 | 10/11/2014 17:21 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 400 | 10/11/2014 17:22 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 401 | 10/11/2014 17:23 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 402 | 10/11/2014 17:24 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 403 | 10/11/2014 17:25 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 404 | 10/11/2014 17:26 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 405 | 10/11/2014 17:27 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 406 | 10/11/2014 17:28 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 407 | 10/11/2014 17:29 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 408 | 10/11/2014 17:30 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 409 | 10/11/2014 17:31 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 410 | 10/11/2014 17:32 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 411 | 10/11/2014 17:33 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 412 | 10/11/2014 17:34 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 413 | 10/11/2014 17:35 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 414 | 10/11/2014 17:36 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 415 | 10/11/2014 17:37 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 416 | 10/11/2014 17:38 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 417 | 10/11/2014 17:39 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 418 | 10/11/2014 17:40 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 419 | 10/11/2014 17:41 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 420 | 10/11/2014 17:42 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 421 | 10/11/2014 17:43 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 422 | 10/11/2014 17:44 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 423 | 10/11/2014 17:45 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 424 | 10/11/2014 17:46 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 425 | 10/11/2014 17:47 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 426 | 10/11/2014 17:48 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 427 | 10/11/2014 17:49 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 428 | 10/11/2014 17:50 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 429 | 10/11/2014 17:51 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 430 | 10/11/2014 17:52 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 431 | 10/11/2014 17:53 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 432 | 10/11/2014 17:54 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 433 | 10/11/2014 17:55 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 434 | 10/11/2014 17:56 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 435 | 10/11/2014 17:57 | 25.65 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 436 | 10/11/2014 17:58 | 23.59 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 437 | 10/11/2014 17:59 | 22.37 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 438 | 10/11/2014 18:00 | 20.88 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 439 | 10/11/2014 18:01 | 19.72 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 440 | 10/11/2014 18:02 | 16.04 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 441 | 10/11/2014 18:03 | 14.00 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 442 | 10/11/2014 18:04 | 11.93 | Operator Error Feed Mix | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 443 | 10/13/2014 11:57 | 10.40 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 444 | 10/13/2014 11:58 | 10.48 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 445 | 10/13/2014 11:59 | 10.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 446 | 10/14/2014 04:03 | 13.81 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Waste | Yes | Yes |
| 447 | 10/14/2014 04:04 | 15.06 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 448 | 10/14/2014 04:05 | 15.44 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 449 | 10/14/2014 04:06 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 450 | 10/14/2014 04:07 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 451 | 10/14/2014 04:08 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 452 | 10/14/2014 04:09 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 453 | 10/14/2014 04:10 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 454 | 10/14/2014 04:11 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 455 | 10/14/2014 04:12 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 456 | 10/14/2014 04:13 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 457 | 10/14/2014 04:14 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 458 | 10/14/2014 04:15 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 459 | 10/14/2014 04:16 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 460 | 10/14/2014 04:17 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 461 | 10/14/2014 04:18 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 462 | 10/14/2014 04:19 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 463 | 10/14/2014 04:20 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 464 | 10/14/2014 04:21 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 465 | 10/14/2014 04:22 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 466 | 10/14/2014 04:23 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 467 | 10/14/2014 04:24 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 468 | 10/14/2014 04:25 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 469 | 10/14/2014 04:26 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 470 | 10/14/2014 04:27 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 471 | 10/14/2014 04:28 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 472 | 10/14/2014 04:29 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 473 | 10/14/2014 04:30 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 474 | 10/14/2014 04:31 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 475 | 10/14/2014 04:32 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 476 | 10/14/2014 04:33 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 477 | 10/14/2014 04:34 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 478 | 10/14/2014 04:35 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 479 | 10/14/2014 04:36 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 480 | 10/14/2014 04:37 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 481 | 10/14/2014 04:38 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 482 | 10/14/2014 04:39 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 483 | 10/14/2014 04:40 | 15.51 | Operator Error Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 484 | 10/14/2014 04:41 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 485 | 10/14/2014 04:42 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 486 | 10/14/2014 04:43 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 487 | 10/14/2014 04:44 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 488 | 10/14/2014 04:45 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 489 | 10/14/2014 04:46 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 490 | 10/14/2014 04:47 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 491 | 10/14/2014 04:48 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 492 | 10/14/2014 04:49 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 493 | 10/14/2014 04:50 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 494 | 10/14/2014 04:51 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 495 | 10/14/2014 04:52 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 496 | 10/14/2014 04:53 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 497 | 10/14/2014 04:54 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 498 | 10/14/2014 04:55 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 499 | 10/14/2014 04:56 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 500 | 10/14/2014 04:57 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 501 | 10/14/2014 04:58 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 502 | 10/14/2014 04:59 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 503 | 10/14/2014 05:00 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 504 | 10/14/2014 05:01 | 15.51 | Operator Error  Feed Prep | Restarted unit. Corrected issue. | Retention | Yes | Yes |
| 505 | 10/20/2014 11:09 | 11.77 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 506 | 10/20/2014 11:10 | 12.29 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 507 | 10/20/2014 11:11 | 12.39 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 508 | 10/20/2014 11:12 | 12.39 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 509 | 10/20/2014 11:13 | 12.39 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 510 | 10/20/2014 11:14 | 12.39 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 511 | 10/20/2014 11:15 | 12.39 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 512 | 10/20/2014 11:16 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 513 | 10/20/2014 11:17 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 514 | 10/20/2014 11:18 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 515 | 10/20/2014 11:19 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 516 | 10/20/2014 11:20 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 517 | 10/20/2014 11:21 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 518 | 10/20/2014 11:22 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 519 | 10/20/2014 11:23 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 520 | 10/20/2014 11:24 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 521 | 10/20/2014 11:25 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 522 | 10/20/2014 11:26 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 523 | 10/20/2014 11:27 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 524 | 10/20/2014 11:28 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 525 | 10/20/2014 11:29 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 526 | 10/20/2014 11:30 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 527 | 10/20/2014 11:31 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 528 | 10/20/2014 11:32 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 529 | 10/20/2014 11:33 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 530 | 10/20/2014 11:34 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 531 | 10/20/2014 11:35 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 532 | 10/20/2014 11:36 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 533 | 10/20/2014 11:37 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 534 | 10/20/2014 11:38 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 535 | 10/20/2014 11:39 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 536 | 10/20/2014 11:40 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 537 | 10/20/2014 11:41 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 538 | 10/20/2014 11:42 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 539 | 10/20/2014 11:43 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 540 | 10/20/2014 11:44 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 541 | 10/20/2014 11:45 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 542 | 10/20/2014 11:46 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 543 | 10/20/2014 11:47 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 544 | 10/20/2014 11:48 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 545 | 10/20/2014 11:49 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 546 | 10/20/2014 11:50 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 547 | 10/20/2014 11:51 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 548 | 10/20/2014 11:52 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 549 | 10/20/2014 11:53 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 550 | 10/20/2014 11:54 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 551 | 10/20/2014 11:55 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 552 | 10/20/2014 11:56 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 553 | 10/20/2014 11:57 | 12.36 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 554 | 10/20/2014 11:58 | 12.36 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 555 | 10/20/2014 11:59 | 12.36 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 556 | 10/20/2014 12:00 | 12.36 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 557 | 10/22/2014 17:17 | 10.01 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Waste | Yes | Yes |
| 558 | 10/22/2014 17:18 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 559 | 10/22/2014 17:19 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 560 | 10/22/2014 17:20 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 561 | 10/22/2014 17:21 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 562 | 10/22/2014 17:22 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 563 | 10/22/2014 17:23 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 564 | 10/22/2014 17:24 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 565 | 10/22/2014 17:25 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 566 | 10/22/2014 17:26 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 567 | 10/22/2014 17:27 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 568 | 10/22/2014 17:28 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 569 | 10/22/2014 17:29 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 570 | 10/22/2014 17:30 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 571 | 10/22/2014 17:31 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 572 | 10/22/2014 17:32 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 573 | 10/22/2014 17:33 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 574 | 10/22/2014 17:34 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 575 | 10/22/2014 17:35 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 576 | 10/22/2014 17:36 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 577 | 10/22/2014 17:37 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 578 | 10/22/2014 17:38 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 579 | 10/22/2014 17:39 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 580 | 10/22/2014 17:40 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 581 | 10/22/2014 17:41 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 582 | 10/22/2014 17:42 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 583 | 10/22/2014 17:43 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 584 | 10/22/2014 17:44 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 585 | 10/22/2014 17:45 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 586 | 10/22/2014 17:46 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 587 | 10/22/2014 17:47 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 588 | 10/22/2014 17:48 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 589 | 10/22/2014 17:49 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 590 | 10/22/2014 17:50 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 591 | 10/22/2014 17:51 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 592 | 10/22/2014 17:52 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 593 | 10/22/2014 17:53 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 594 | 10/22/2014 17:54 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 595 | 10/22/2014 17:55 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 596 | 10/22/2014 17:56 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 597 | 10/22/2014 17:57 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 598 | 10/22/2014 17:58 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 599 | 10/22/2014 17:59 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 600 | 10/22/2014 18:00 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 601 | 10/22/2014 18:01 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 602 | 10/22/2014 18:02 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 603 | 10/22/2014 18:03 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 604 | 10/22/2014 18:04 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 605 | 10/22/2014 18:05 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 606 | 10/22/2014 18:06 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 607 | 10/22/2014 18:07 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 608 | 10/22/2014 18:08 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 609 | 10/22/2014 18:09 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 610 | 10/22/2014 18:10 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 611 | 10/22/2014 18:11 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 612 | 10/22/2014 18:12 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 613 | 10/22/2014 18:13 | 10.08 | Operator Error Feed Prep | Restarted unit. Revised feed instruction. | Retention | Yes | Yes |
| 614 | 10/26/2014 12:06 | 10.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 615 | 10/26/2014 12:07 | 11.77 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 616 | 10/26/2014 12:08 | 12.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 617 | 10/26/2014 12:09 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 618 | 10/26/2014 12:10 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 619 | 10/26/2014 12:11 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 620 | 10/26/2014 12:12 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 621 | 10/26/2014 12:13 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste In Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 622 | 10/26/2014 12:14 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 623 | 10/26/2014 12:15 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 624 | 10/26/2014 12:16 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 625 | 10/26/2014 12:17 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 626 | 10/26/2014 12:18 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 627 | 10/26/2014 12:19 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 628 | 10/26/2014 12:20 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 629 | 10/26/2014 12:21 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 630 | 10/26/2014 12:22 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 631 | 10/26/2014 12:23 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 632 | 10/26/2014 12:24 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 633 | 10/26/2014 12:25 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 634 | 10/26/2014 12:26 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 635 | 10/26/2014 12:27 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 636 | 10/26/2014 12:28 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 637 | 10/26/2014 12:29 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 638 | 10/26/2014 12:30 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 639 | 10/26/2014 12:31 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 640 | 10/26/2014 12:32 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 641 | 10/26/2014 12:33 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 642 | 10/26/2014 12:34 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 643 | 10/26/2014 12:35 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 644 | 10/26/2014 12:36 | 12.03 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 645 | 10/26/2014 12:37 | 11.91 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 646 | 10/26/2014 12:38 | 11.88 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 647 | 10/26/2014 12:39 | 11.43 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 648 | 10/26/2014 12:40 | 10.95 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 649 | 10/26/2014 12:41 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 650 | 10/26/2014 12:42 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 651 | 10/26/2014 12:43 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 652 | 10/26/2014 12:44 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 653 | 10/26/2014 12:45 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 654 | 10/26/2014 12:46 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 655 | 10/26/2014 12:47 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 656 | 10/26/2014 12:48 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 657 | 10/26/2014 12:49 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 658 | 10/26/2014 12:50 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 659 | 10/26/2014 12:51 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 660 | 10/26/2014 12:52 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 661 | 10/26/2014 12:53 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 662 | 10/26/2014 12:54 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 663 | 10/26/2014 12:55 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 664 | 10/26/2014 12:56 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 665 | 10/26/2014 12:57 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 666 | 10/26/2014 12:58 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 667 | 10/26/2014 12:59 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 668 | 10/26/2014 13:00 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 669 | 10/26/2014 13:01 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 670 | 10/26/2014 13:02 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 671 | 10/26/2014 13:03 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 672 | 10/26/2014 13:04 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 673 | 10/27/2014 00:52 | 10.51 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 674 | 10/27/2014 00:53 | 11.58 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 675 | 10/27/2014 00:54 | 12.37 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 676 | 10/27/2014 00:55 | 14.35 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 677 | 10/27/2014 00:56 | 15.94 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 678 | 10/27/2014 00:57 | 16.42 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 679 | 10/27/2014 00:58 | 16.53 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 680 | 10/27/2014 00:59 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 681 | 10/27/2014 01:00 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 682 | 10/27/2014 01:01 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 683 | 10/27/2014 01:02 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 684 | 10/27/2014 01:03 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 685 | 10/27/2014 01:04 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 686 | 10/27/2014 01:05 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 687 | 10/27/2014 01:06 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 688 | 10/27/2014 01:07 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 689 | 10/27/2014 01:08 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 690 | 10/27/2014 01:09 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 691 | 10/27/2014 01:10 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 692 | 10/27/2014 01:11 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 693 | 10/27/2014 01:12 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 694 | 10/27/2014 01:13 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 695 | 10/27/2014 01:14 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 696 | 10/27/2014 01:15 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 697 | 10/27/2014 01:16 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 698 | 10/27/2014 01:17 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 699 | 10/27/2014 01:18 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 700 | 10/27/2014 01:19 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 701 | 10/27/2014 01:20 | 16.55 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 702 | 10/27/2014 01:21 | 14.43 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 703 | 10/27/2014 01:22 | 13.70 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 704 | 10/27/2014 01:23 | 13.52 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 705 | 10/27/2014 01:24 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 706 | 10/27/2014 01:25 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 707 | 10/27/2014 01:26 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 708 | 10/27/2014 01:27 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 709 | 10/27/2014 01:28 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 710 | 10/27/2014 01:29 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 711 | 10/27/2014 01:30 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 712 | 10/27/2014 01:31 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 713 | 10/27/2014 01:32 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 714 | 10/27/2014 01:33 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 715 | 10/27/2014 01:34 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 716 | 10/27/2014 01:35 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 717 | 10/27/2014 01:36 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 718 | 10/27/2014 01:37 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 719 | 10/27/2014 01:38 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 720 | 10/27/2014 01:39 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 721 | 10/27/2014 01:40 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 722 | 10/27/2014 01:41 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 723 | 10/27/2014 01:42 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 724 | 10/27/2014 01:43 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 725 | 10/27/2014 01:44 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 726 | 10/27/2014 01:45 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 727 | 10/27/2014 01:46 | 13.49 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 728 | 10/27/2014 01:47 | 13.22 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 729 | 10/27/2014 01:48 | 12.58 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 730 | 10/27/2014 01:49 | 10.21 | Malfunction Lance Slagging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 731 | 11/05/2014 19:55 | 11.25 | Operator Error Line Flush | Restarted unit. Install indicator light | Waste | Yes | Yes |
| 732 | 11/05/2014 19:56 | 12.50 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 733 | 11/05/2014 19:57 | 12.85 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 734 | 11/05/2014 19:58 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 735 | 11/05/2014 19:59 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 736 | 11/05/2014 20:00 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 737 | 11/05/2014 20:01 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 738 | 11/05/2014 20:02 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 739 | 11/05/2014 20:03 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 740 | 11/05/2014 20:04 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 741 | 11/05/2014 20:05 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 742 | 11/05/2014 20:06 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 743 | 11/05/2014 20:07 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 744 | 11/05/2014 20:08 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 745 | 11/05/2014 20:09 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 746 | 11/05/2014 20:10 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 747 | 11/05/2014 20:11 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 748 | 11/05/2014 20:12 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 749 | 11/05/2014 20:13 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 750 | 11/05/2014 20:14 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 751 | 11/05/2014 20:15 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 752 | 11/05/2014 20:16 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 753 | 11/05/2014 20:17 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 754 | 11/05/2014 20:18 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 755 | 11/05/2014 20:19 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 756 | 11/05/2014 20:20 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 757 | 11/05/2014 20:21 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 758 | 11/05/2014 20:22 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 759 | 11/05/2014 20:23 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 760 | 11/05/2014 20:24 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 761 | 11/05/2014 20:25 | 12.94 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 762 | 11/05/2014 20:26 | 12.56 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 763 | 11/05/2014 20:27 | 12.39 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 764 | 11/05/2014 20:28 | 12.38 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 765 | 11/05/2014 20:29 | 12.35 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 766 | 11/05/2014 20:30 | 12.35 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 767 | 11/05/2014 20:31 | 12.35 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 768 | 11/05/2014 20:32 | 11.06 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 769 | 11/05/2014 20:33 | 10.35 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 770 | 11/05/2014 20:34 | 10.14 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 771 | 11/06/2014 19:12 | 10.06 | Operator Error Line Flush | Restarted unit. Install indicator light | Waste | Yes | Yes |
| 772 | 11/06/2014 19:13 | 11.45 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 773 | 11/06/2014 19:14 | 11.81 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 774 | 11/06/2014 19:15 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 775 | 11/06/2014 19:16 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 776 | 11/06/2014 19:17 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 777 | 11/06/2014 19:18 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 778 | 11/06/2014 19:19 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 779 | 11/06/2014 19:20 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 780 | 11/06/2014 19:21 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 781 | 11/06/2014 19:22 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 782 | 11/06/2014 19:23 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 783 | 11/06/2014 19:24 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 784 | 11/06/2014 19:25 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 785 | 11/06/2014 19:26 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 786 | 11/06/2014 19:27 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 787 | 11/06/2014 19:28 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 788 | 11/06/2014 19:29 | 11.84 | Operator Error Line Flush | Restarted unit. Install indicator light | Retention | Yes | Yes |
| 789 | 11/12/2014 22:35 | 10.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 790 | 11/12/2014 22:36 | 11.89 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 791 | 11/12/2014 22:37 | 12.35 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 792 | 11/12/2014 22:38 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 793 | 11/12/2014 22:39 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 794 | 11/12/2014 22:40 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 795 | 11/12/2014 22:41 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 796 | 11/12/2014 22:42 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 797 | 11/12/2014 22:43 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 798 | 11/12/2014 22:44 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 799 | 11/12/2014 22:45 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 800 | 11/12/2014 22:46 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 801 | 11/12/2014 22:47 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 802 | 11/12/2014 22:48 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 803 | 11/12/2014 22:49 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 804 | 11/12/2014 22:50 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 805 | 11/12/2014 22:51 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 806 | 11/12/2014 22:52 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 807 | 11/12/2014 22:53 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 808 | 11/12/2014 22:54 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 809 | 11/12/2014 22:55 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 810 | 11/12/2014 22:56 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 811 | 11/12/2014 22:57 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 812 | 11/12/2014 22:58 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 813 | 11/12/2014 22:59 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 814 | 11/12/2014 23:00 | 12.37 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 815 | 11/12/2014 23:01 | 11.76 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 816 | 11/12/2014 23:02 | 11.35 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 817 | 11/12/2014 23:03 | 11.25 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 818 | 11/12/2014 23:04 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 819 | 11/12/2014 23:05 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 820 | 11/12/2014 23:06 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 821 | 11/12/2014 23:07 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 822 | 11/12/2014 23:08 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 823 | 11/12/2014 23:09 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 824 | 11/12/2014 23:10 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 825 | 11/12/2014 23:11 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 826 | 11/12/2014 23:12 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 827 | 11/12/2014 23:13 | 11.24 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 828 | 11/12/2014 23:14 | 11.20 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 829 | 11/12/2014 23:15 | 11.03 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 830 | 11/12/2014 23:16 | 10.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 831 | 11/12/2014 23:17 | 10.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 832 | 11/12/2014 23:18 | 10.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 833 | 11/12/2014 23:19 | 10.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 834 | 11/26/2014 11:20 | 10.38 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Waste | Yes | Yes |
| 835 | 11/26/2014 11:21 | 10.72 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 836 | 11/26/2014 11:22 | 10.75 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 837 | 11/26/2014 11:23 | 10.73 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 838 | 11/26/2014 11:24 | 10.72 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 839 | 11/26/2014 11:25 | 11.28 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 840 | 11/26/2014 11:26 | 12.03 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 841 | 11/26/2014 11:27 | 12.23 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 842 | 11/26/2014 11:28 | 12.24 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 843 | 11/26/2014 11:29 | 12.24 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 844 | 11/26/2014 11:30 | 12.23 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 845 | 11/26/2014 11:31 | 12.21 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 846 | 11/26/2014 11:32 | 12.20 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 847 | 11/26/2014 11:33 | 12.19 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 848 | 11/26/2014 11:34 | 12.18 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 849 | 11/26/2014 11:35 | 12.17 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 850 | 11/26/2014 11:36 | 12.16 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 851 | 11/26/2014 11:37 | 12.15 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 852 | 11/26/2014 11:38 | 12.14 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 853 | 11/26/2014 11:39 | 12.13 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 854 | 11/26/2014 11:40 | 12.13 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 855 | 11/26/2014 11:41 | 12.11 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 856 | 11/26/2014 11:42 | 12.11 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 857 | 11/26/2014 11:43 | 12.10 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 858 | 11/26/2014 11:44 | 12.09 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 859 | 11/26/2014 11:45 | 12.08 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 860 | 11/26/2014 11:46 | 12.07 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 861 | 11/26/2014 11:47 | 12.06 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 862 | 11/26/2014 11:48 | 12.04 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 863 | 11/26/2014 11:49 | 12.03 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 864 | 11/26/2014 11:50 | 12.02 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 865 | 11/26/2014 11:51 | 12.00 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 866 | 11/26/2014 11:52 | 11.99 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 867 | 11/26/2014 11:53 | 11.97 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 868 | 11/26/2014 11:54 | 11.96 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 869 | 11/26/2014 11:55 | 11.94 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 870 | 11/26/2014 11:56 | 11.92 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 871 | 11/26/2014 11:57 | 11.90 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 872 | 11/26/2014 11:58 | 11.88 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 873 | 11/26/2014 11:59 | 11.86 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 874 | 11/26/2014 12:00 | 11.85 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 875 | 11/26/2014 12:01 | 11.84 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 876 | 11/26/2014 12:02 | 11.83 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 877 | 11/26/2014 12:03 | 11.82 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 878 | 11/26/2014 12:04 | 11.80 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 879 | 11/26/2014 12:05 | 11.79 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 880 | 11/26/2014 12:06 | 11.78 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 881 | 11/26/2014 12:07 | 11.77 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 882 | 11/26/2014 12:08 | 11.75 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 883 | 11/26/2014 12:09 | 11.75 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 884 | 11/26/2014 12:10 | 11.74 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 885 | 11/26/2014 12:11 | 11.73 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 886 | 11/26/2014 12:12 | 11.72 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 887 | 11/26/2014 12:13 | 11.72 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 888 | 11/26/2014 12:14 | 11.71 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 889 | 11/26/2014 12:15 | 11.70 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 890 | 11/26/2014 12:16 | 11.70 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 891 | 11/26/2014 12:17 | 11.61 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 892 | 11/29/2014 14:40 | 12.97 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Waste | Yes | Yes |
| 893 | 11/29/2014 14:41 | 14.63 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 894 | 11/29/2014 14:42 | 15.02 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 895 | 11/29/2014 14:43 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 896 | 11/29/2014 14:44 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 897 | 11/29/2014 14:45 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 898 | 11/29/2014 14:46 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 899 | 11/29/2014 14:47 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 900 | 11/29/2014 14:48 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 901 | 11/29/2014 14:49 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 902 | 11/29/2014 14:50 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 903 | 11/29/2014 14:51 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 904 | 11/29/2014 14:52 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 905 | 11/29/2014 14:53 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 906 | 11/29/2014 14:54 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 907 | 11/29/2014 14:55 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 908 | 11/29/2014 14:56 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 909 | 11/29/2014 14:57 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 910 | 11/29/2014 14:58 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 911 | 11/29/2014 14:59 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 912 | 11/29/2014 15:00 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 913 | 11/29/2014 15:01 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 914 | 11/29/2014 15:02 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 915 | 11/29/2014 15:03 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 916 | 11/29/2014 15:04 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 917 | 11/29/2014 15:05 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 918 | 11/29/2014 15:06 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 919 | 11/29/2014 15:07 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 920 | 11/29/2014 15:08 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 921 | 11/29/2014 15:09 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 922 | 11/29/2014 15:10 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 923 | 11/29/2014 15:11 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 924 | 11/29/2014 15:12 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 925 | 11/29/2014 15:13 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 926 | 11/29/2014 15:14 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 927 | 11/29/2014 15:15 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 928 | 11/29/2014 15:16 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 929 | 11/29/2014 15:17 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 930 | 11/29/2014 15:18 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 931 | 11/29/2014 15:19 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 932 | 11/29/2014 15:20 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 933 | 11/29/2014 15:21 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 934 | 11/29/2014 15:22 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 935 | 11/29/2014 15:23 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 936 | 11/29/2014 15:24 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 937 | 11/29/2014 15:25 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 938 | 11/29/2014 15:26 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 939 | 11/29/2014 15:27 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 940 | 11/29/2014 15:28 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 941 | 11/29/2014 15:29 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 942 | 11/29/2014 15:30 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 943 | 11/29/2014 15:31 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 944 | 11/29/2014 15:32 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 945 | 11/29/2014 15:33 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 946 | 11/29/2014 15:34 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 947 | 11/29/2014 15:35 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 948 | 11/29/2014 15:36 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 949 | 11/29/2014 15:37 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 950 | 11/29/2014 15:38 | 15.05 | Operator Error Feed Prep | Restarted Unit. Reduced Charges | Retention | Yes | Yes |
| 951 | 12/08/2014 14:30 | 10.54 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 952 | 12/08/2014 14:31 | 16.15 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 953 | 12/08/2014 14:32 | 18.09 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 954 | 12/08/2014 14:33 | 18.65 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 955 | 12/08/2014 14:34 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 956 | 12/08/2014 14:35 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 957 | 12/08/2014 14:36 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 958 | 12/08/2014 14:37 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 959 | 12/08/2014 14:38 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 960 | 12/08/2014 14:39 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 961 | 12/08/2014 14:40 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 962 | 12/08/2014 14:41 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 963 | 12/08/2014 14:42 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 964 | 12/08/2014 14:43 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 965 | 12/08/2014 14:44 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 966 | 12/08/2014 14:45 | 18.75 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 967 | 12/08/2014 14:46 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 968 | 12/08/2014 14:47 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 969 | 12/08/2014 14:48 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 970 | 12/08/2014 14:49 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 971 | 12/08/2014 14:50 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 972 | 12/08/2014 14:51 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 973 | 12/08/2014 14:52 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 974 | 12/08/2014 14:53 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 975 | 12/08/2014 14:54 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 976 | 12/08/2014 14:55 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 977 | 12/08/2014 14:56 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 978 | 12/08/2014 14:57 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 979 | 12/08/2014 14:58 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 980 | 12/08/2014 14:59 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 981 | 12/08/2014 15:00 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 982 | 12/08/2014 15:01 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 983 | 12/08/2014 15:02 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 984 | 12/08/2014 15:03 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 985 | 12/08/2014 15:04 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 986 | 12/08/2014 15:05 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 987 | 12/08/2014 15:06 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 988 | 12/08/2014 15:07 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 989 | 12/08/2014 15:08 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 990 | 12/08/2014 15:09 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 991 | 12/08/2014 15:10 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 992 | 12/08/2014 15:11 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 993 | 12/08/2014 15:12 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 994 | 12/08/2014 15:13 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 995 | 12/08/2014 15:14 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 996 | 12/08/2014 15:15 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 997 | 12/08/2014 15:16 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 998 | 12/08/2014 15:17 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 999 | 12/08/2014 15:18 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1000 | 12/08/2014 15:19 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1001 | 12/08/2014 15:20 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1002 | 12/08/2014 15:21 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1003 | 12/08/2014 15:22 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1004 | 12/08/2014 15:23 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1005 | 12/08/2014 15:24 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1006 | 12/08/2014 15:25 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1007 | 12/08/2014 15:26 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1008 | 12/08/2014 15:27 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1009 | 12/08/2014 15:28 | 18.75 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1010 | 12/08/2014 15:29 | 14.12 | Operator Error  Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1011 | 12/09/2014 19:18 | 11.25 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 1012 | 12/09/2014 19:19 | 13.27 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1013 | 12/09/2014 19:20 | 13.92 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1014 | 12/09/2014 19:21 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1015 | 12/09/2014 19:22 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1016 | 12/09/2014 19:23 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1017 | 12/09/2014 19:24 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1018 | 12/09/2014 19:25 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1019 | 12/09/2014 19:26 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1020 | 12/09/2014 19:27 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1021 | 12/09/2014 19:28 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1022 | 12/09/2014 19:29 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1023 | 12/09/2014 19:30 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1024 | 12/09/2014 19:31 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1025 | 12/09/2014 19:32 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1026 | 12/09/2014 19:33 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1027 | 12/09/2014 19:34 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1028 | 12/09/2014 19:35 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1029 | 12/09/2014 19:36 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1030 | 12/09/2014 19:37 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1031 | 12/09/2014 19:38 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1032 | 12/09/2014 19:39 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1033 | 12/09/2014 19:40 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1034 | 12/09/2014 19:41 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1035 | 12/09/2014 19:42 | 13.99 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1036 | 12/09/2014 19:43 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1037 | 12/09/2014 19:44 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1038 | 12/09/2014 19:45 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1039 | 12/09/2014 19:46 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1040 | 12/09/2014 19:47 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1041 | 12/09/2014 19:48 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1042 | 12/09/2014 19:49 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1043 | 12/09/2014 19:50 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1044 | 12/09/2014 19:51 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1045 | 12/09/2014 19:52 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1046 | 12/09/2014 19:53 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1047 | 12/09/2014 19:54 | 13.99 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1048 | 12/09/2014 19:55 | 13.96 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1049 | 12/09/2014 19:56 | 13.92 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1050 | 12/09/2014 19:57 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1051 | 12/09/2014 19:58 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1052 | 12/09/2014 19:59 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1053 | 12/09/2014 20:00 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1054 | 12/09/2014 20:01 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1055 | 12/09/2014 20:02 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1056 | 12/09/2014 20:03 | 13.90 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1057 | 12/09/2014 20:04 | 13.82 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1058 | 12/09/2014 20:05 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1059 | 12/09/2014 20:06 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1060 | 12/09/2014 20:07 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1061 | 12/09/2014 20:08 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1062 | 12/09/2014 20:09 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1063 | 12/09/2014 20:10 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1064 | 12/09/2014 20:11 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1065 | 12/09/2014 20:12 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1066 | 12/09/2014 20:13 | 13.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1067 | 12/09/2014 20:14 | 13.50 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1068 | 12/09/2014 20:15 | 13.06 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1069 | 12/09/2014 20:16 | 11.52 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1070 | 12/17/2014 12:10 | 10.08 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Waste | Yes | Yes |
| 1071 | 12/17/2014 12:11 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1072 | 12/17/2014 12:12 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1073 | 12/17/2014 12:13 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1074 | 12/17/2014 12:14 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1075 | 12/17/2014 12:15 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1076 | 12/17/2014 12:16 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1077 | 12/17/2014 12:17 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1078 | 12/17/2014 12:18 | 10.12 | Operator Error Feed Mix | Restarted unit. Spaced out charges. | Retention | Yes | Yes |
| 1079 | 12/20/2014 10:35 | 11.79 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1080 | 12/20/2014 10:36 | 16.12 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1081 | 12/20/2014 10:37 | 17.63 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1082 | 12/20/2014 10:38 | 17.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1083 | 12/20/2014 10:39 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1084 | 12/20/2014 10:40 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1085 | 12/20/2014 10:41 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1086 | 12/20/2014 10:42 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1087 | 12/20/2014 10:43 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1088 | 12/20/2014 10:44 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1089 | 12/20/2014 10:45 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1090 | 12/20/2014 10:46 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1091 | 12/20/2014 10:47 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1092 | 12/20/2014 10:48 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1093 | 12/20/2014 10:49 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1094 | 12/20/2014 10:50 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1095 | 12/20/2014 10:51 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1096 | 12/20/2014 10:52 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1097 | 12/20/2014 10:53 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1098 | 12/20/2014 10:54 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1099 | 12/20/2014 10:55 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1100 | 12/20/2014 10:56 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1101 | 12/20/2014 10:57 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1102 | 12/20/2014 10:58 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1103 | 12/20/2014 10:59 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1104 | 12/20/2014 11:00 | 18.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1105 | 12/20/2014 11:01 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1106 | 12/20/2014 11:02 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1107 | 12/20/2014 11:03 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1108 | 12/20/2014 11:04 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1109 | 12/20/2014 11:05 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1110 | 12/20/2014 11:06 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1111 | 12/20/2014 11:07 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1112 | 12/20/2014 11:08 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1113 | 12/20/2014 11:09 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1114 | 12/20/2014 11:10 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1115 | 12/20/2014 11:11 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1116 | 12/20/2014 11:12 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1117 | 12/20/2014 11:13 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1118 | 12/20/2014 11:14 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1119 | 12/20/2014 11:15 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1120 | 12/20/2014 11:16 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1121 | 12/20/2014 11:17 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1122 | 12/20/2014 11:18 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1123 | 12/20/2014 11:19 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1124 | 12/20/2014 11:20 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1125 | 12/20/2014 11:21 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1126 | 12/20/2014 11:22 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1127 | 12/20/2014 11:23 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1128 | 12/20/2014 11:24 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1129 | 12/20/2014 11:25 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1130 | 12/20/2014 11:26 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1131 | 12/20/2014 11:27 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1132 | 12/20/2014 11:28 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1133 | 12/20/2014 11:29 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1134 | 12/20/2014 11:30 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1135 | 12/20/2014 11:31 | 18.00 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1136 | 12/20/2014 11:32 | 17.97 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1137 | 12/20/2014 11:33 | 17.17 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1138 | 12/20/2014 11:34 | 12.60 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1139 | 12/26/2014 11:52 | 10.69 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 1140 | 12/26/2014 11:53 | 18.93 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1141 | 12/26/2014 11:54 | 21.86 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1142 | 12/26/2014 11:55 | 22.62 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1143 | 12/26/2014 11:56 | 22.91 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1144 | 12/26/2014 11:57 | 23.00 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1145 | 12/26/2014 11:58 | 23.00 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1146 | 12/26/2014 11:59 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1147 | 12/26/2014 12:00 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1148 | 12/26/2014 12:01 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1149 | 12/26/2014 12:02 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1150 | 12/26/2014 12:03 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1151 | 12/26/2014 12:04 | 22.97 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1152 | 12/26/2014 12:05 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1153 | 12/26/2014 12:06 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1154 | 12/26/2014 12:07 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1155 | 12/26/2014 12:08 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1156 | 12/26/2014 12:09 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1157 | 12/26/2014 12:10 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1158 | 12/26/2014 12:11 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1159 | 12/26/2014 12:12 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1160 | 12/26/2014 12:13 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1161 | 12/26/2014 12:14 | 22.83 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1162 | 12/26/2014 12:15 | 22.73 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1163 | 12/26/2014 12:16 | 22.43 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1164 | 12/26/2014 12:17 | 22.11 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1165 | 12/26/2014 12:18 | 21.63 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1166 | 12/26/2014 12:19 | 21.54 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1167 | 12/26/2014 12:20 | 21.54 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1168 | 12/26/2014 12:21 | 21.54 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1169 | 12/26/2014 12:22 | 20.69 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1170 | 12/26/2014 12:23 | 20.35 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1171 | 12/26/2014 12:24 | 20.32 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1172 | 12/26/2014 12:25 | 20.32 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1173 | 12/26/2014 12:26 | 20.32 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1174 | 12/26/2014 12:27 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1175 | 12/26/2014 12:28 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1176 | 12/26/2014 12:29 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1177 | 12/26/2014 12 30 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1178 | 12/26/2014 12:31 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1179 | 12/26/2014 12:32 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1180 | 12/26/2014 12:33 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1181 | 12/26/2014 12:34 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1182 | 12/26/2014 12:35 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1183 | 12/26/2014 12:36 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1184 | 12/26/2014 12:37 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1185 | 12/26/2014 12:38 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1186 | 12/26/2014 12:39 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1187 | 12/26/2014 12:40 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1188 | 12/26/2014 12:41 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1189 | 12/26/2014 12:42 | 20.32 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1190 | 12/26/2014 12:43 | 19.46 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1191 | 12/26/2014 12:44 | 18.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1192 | 12/26/2014 12:45 | 18.58 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1193 | 12/26/2014 12:46 | 18.58 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1194 | 12/26/2014 12:47 | 18.43 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1195 | 12/26/2014 12:48 | 18.43 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1196 | 12/26/2014 12:49 | 18.43 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1197 | 12/26/2014 12:50 | 18.43 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1198 | 12/26/2014 12:51 | 17.55 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1199 | 12/26/2014 12:52 | 12.92 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | 1199 | Total Minutes in Exceedance | | | | |
| | | 26 | Number of Events | | | | |
| | | | | | | | |
| | | | Total Emissions for the Quarter | | | | |
| | | 324 | (LBS) | | | | |
| | | 0.16 | (Tons) | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | 0 | Total Minutes in Exceedance | | | | |
| | | 0 | Number of Events | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
4th Quarter 2014

Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Oct-14 | 06:47 AM | 07:09 AM | 22 | Calibration Check | 16-Nov-14 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 02-Oct-14 | 06:32 AM | 06:47 AM | 15 | Calibration Check | 17-Nov-14 | 06:53 AM | 07:07 AM | 14 | Calibration Check |
| 03-Oct-14 | 07:31 AM | 07:53 AM | 22 | Calibration Check | 18-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 04-Oct-14 | 07:50 AM | 08:12 AM | 22 | Calibration Check | 19-Nov-14 | 06:38 AM | 06:52 AM | 14 | Calibration Check |
| 05-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 20-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 06-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 07-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 08-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Nov-14 | 06:29 AM | 06:50 AM | 21 | Calibration Check |
| 11-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Nov-14 | 07:02 AM | 07:24 AM | 22 | Calibration Check |
| 12-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Nov-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 13-Oct-14 | 06:01 AM | 06:23 AM | 22 | Calibration Check | 28-Nov-14 | 07:49 AM | 08:11 AM | 22 | Calibration Check |
| 14-Oct-14 | 06:46 AM | 07:08 AM | 22 | Calibration Check | 29-Nov-14 | 07:23 AM | 07:44 AM | 21 | Calibration Check |
| 15-Oct-14 | 06:36 AM | 06:58 AM | 22 | Calibration Check | 30-Nov-14 | 06:30 AM | 06:51 AM | 21 | Calibration Check |
| 16-Oct-14 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 01-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Oct-14 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 02-Dec-14 | 06:30 AM | 06:52 AM | 22 | Calibration Check |
| 18-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Oct-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 04-Dec-14 | 07:14 AM | 07:29 AM | 15 | Calibration Check |
| 20-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 05-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 06-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 22-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 07-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 08-Dec-14 | 07:13 AM | 07:34 AM | 21 | Calibration Check |
| 24-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 09-Dec-14 | 05:42 AM | 06:03 AM | 21 | Calibration Check |
| 25-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 10-Dec-14 | 05:49 AM | 06:10 AM | 21 | Calibration Check |
| 26-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 11-Dec-14 | 06:03 AM | 06:25 AM | 22 | Calibration Check |
| 27-Oct-14 | 06:14 AM | 06:36 AM | 22 | Calibration Check | 12-Dec-14 | 06:42 AM | 07:03 AM | 21 | Calibration Check |
| 28-Oct-14 | 06:39 AM | 07:00 AM | 21 | Calibration Check | 13-Dec-14 | 09:10 AM | 09:32 AM | 22 | Calibration Check |
| 29-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 14-Dec-14 | 08:15 AM | 08:37 AM | 22 | Calibration Check |
| 30-Oct-14 | 06:51 AM | 07:12 AM | 21 | Calibration Check | 15-Dec-14 | 05:09 AM | 05:31 AM | 22 | Calibration Check |
| 31-Oct-14 | 06:48 AM | 07:10 AM | 22 | Calibration Check | 16-Dec-14 | 05:46 AM | 06:08 AM | 22 | Calibration Check |
| 01-Nov-14 | 06:13 AM | 06:28 AM | 15 | Calibration Check | 17-Dec-14 | 05:57 AM | 06:18 AM | 21 | Calibration Check |
| 02-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check | 18-Dec-14 | 05:40 AM | 06:01 AM | 21 | Calibration Check |
| 03-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 20-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Dec-14 | 07:21 AM | 07:43 AM | 22 | Calibration Check |
| 08-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 07:48 AM | 08:09 AM | 21 | Calibration Check |
| 09-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 08:16 AM | 08:30 AM | 14 | Recalibration |
| 10-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Dec-14 | 11:56 AM | 12:17 PM | 21 | Calibration Check |
| 11-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Dec-14 | 07:35 AM | 07:56 AM | 21 | Calibration Check |
| 12-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Dec-14 | 09:41 AM | 10:03 AM | 22 | Calibration Check |
| 13-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Dec-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 14-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Nov-14 | 08:16 AM | 08:38 AM | 22 | Calibration Check | 30-Dec-14 | 07:46 AM | 07:54 AM | 8 | Calibration Check |
| | | | | | 31-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 958 | | | | | 930 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1888 | | | | | | |

Heritage Thermal Services
4th Quarter 2014

# Stack #2 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Oct-14 | 07:17 AM | 07:28 AM | 11 | Calibration Check | 16-Nov-14 | 10:14 AM | 10:25 AM | 11 | Calibration Check |
| 02-Oct-14 | 06:17 AM | 06:29 AM | 12 | Calibration Check | 17-Nov-14 | 06:38 AM | 06:49 AM | 11 | Calibration Check |
| 03-Oct-14 | 08:01 AM | 08:12 AM | 11 | Calibration Check | 18-Nov-14 | 06:40 AM | 06:51 AM | 11 | Calibration Check |
| 04-Oct-14 | 08:24 AM | 08:35 AM | 11 | Calibration Check | 19-Nov-14 | 06:57 AM | 07:08 AM | 11 | Calibration Check |
| 05-Oct-14 | 07:23 AM | 07:34 AM | 11 | Calibration Check | 20-Nov-14 | 06:42 AM | 06:53 AM | 11 | Calibration Check |
| 06-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Nov-14 | 07:28 AM | 07:36 AM | 8 | Calibration Check |
| 07-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Nov-14 | 06:50 AM | 06:58 AM | 8 | Calibration Check |
| 08-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 24-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 10-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 25-Nov-14 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 11-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Nov-14 | 07:29 AM | 07:40 AM | 11 | Calibration Check |
| 12-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Nov-14 | 07:00 AM | 07:12 AM | 12 | Calibration Check |
| 13-Oct-14 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 28-Nov-14 | 08:20 AM | 08:31 AM | 11 | Calibration Check |
| 14-Oct-14 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 29-Nov-14 | 08:09 AM | 08:20 AM | 11 | Calibration Check |
| 15-Oct-14 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 30-Nov-14 | 06:57 AM | 07:08 AM | 11 | Calibration Check |
| 16-Oct-14 | 06:53 AM | 07:04 AM | 11 | Calibration Check | 01-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 17-Oct-14 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 02-Dec-14 | 07:14 AM | 07:25 AM | 11 | Calibration Check |
| 18-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 03-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Oct-14 | 07:02 AM | 07:13 AM | 11 | Calibration Check | 04-Dec-14 | 08:00 AM | 08:11 AM | 11 | Calibration Check |
| 20-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 05-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 21-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 06-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Oct-14 | 06:58 AM | 07:10 AM | 12 | Calibration Check | 07-Dec-14 | 07:14 AM | 07:22 AM | 8 | Calibration Check |
| 23-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 08-Dec-14 | 08:26 AM | 08:34 AM | 8 | Calibration Check |
| 24-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 09-Dec-14 | 09:45 AM | 09:53 AM | 8 | Calibration Check |
| 25-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 10-Dec-14 | 06:52 AM | 07:03 AM | 11 | Calibration Check |
| 26-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 11-Dec-14 | 06:38 AM | 06:49 AM | 11 | Calibration Check |
| 27-Oct-14 | 06:41 AM | 06:53 AM | 12 | Calibration Check | 12-Dec-14 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 28-Oct-14 | 07:04 AM | 07:16 AM | 12 | Calibration Check | 13-Dec-14 | 09:37 AM | 09:48 AM | 11 | Calibration Check |
| 29-Oct-14 | 07:04 AM | 07:15 AM | 11 | Calibration Check | 14-Dec-14 | 08:41 AM | 08:52 AM | 11 | Calibration Check |
| 30-Oct-14 | 07:16 AM | 07:27 AM | 11 | Calibration Check | 15-Dec-14 | 04:55 AM | 05:06 AM | 11 | Calibration Check |
| 31-Oct-14 | 06:29 AM | 06:40 AM | 11 | Calibration Check | 16-Dec-14 | 06:12 AM | 06:23 AM | 11 | Calibration Check |
| 01-Nov-14 | 05:51 AM | 06:02 AM | 11 | Calibration Check | 17-Dec-14 | 06:43 AM | 06:51 AM | 8 | Calibration Check |
| 02-Nov-14 | 06:58 AM | 07:04 AM | 6 | Calibration Check | 18-Dec-14 | 06:08 AM | 06:16 AM | 8 | Calibration Check |
| 03-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 19-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 20-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Dec-14 | 07:47 AM | 07:58 AM | 11 | Calibration Check |
| 08-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 24-Dec-14 | 08:35 AM | 08:46 AM | 11 | Calibration Check |
| 09-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 25-Dec-14 | 12:22 PM | 12:33 PM | 11 | Calibration Check |
| 10-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Dec-14 | 07:19 AM | 07:30 AM | 11 | Calibration Check |
| 11-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Dec-14 | 09:27 AM | 09:38 AM | 11 | Calibration Check |
| 12-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Dec-14 | 07:04 AM | 07:15 AM | 11 | Calibration Check |
| 13-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 29-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 14-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 30-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 15-Nov-14 | 08:42 AM | 08:53 AM | 11 | Calibration Check | 31-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| | | | | | | | | | |
| | | | Minutes | | | | | Minutes | |
| | | | 505 | | | | | 486 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 991 | | | | | | |

Heritage Thermal Services
4th Quarter 2014

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**# 1 and # 2**
**Downtime**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation | Coincidence |
|---|---|---|---|---|---|---|---|
| | | | | **THC #1** | | | |
| **WORK ON THIS ANALYZER** | | | | | | | |
| 12/4/2014 | 7:35 AM | 7:53 AM | 18 | Excessive Instrument Drift | ...ed punp for second time first pun... | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | | |
| 12/23/2014 | 7:43 AM | ----- | ----- | ----- | ----- | ----- | |
| 12/24/2014 | ----- | 8:30 AM | 1487 | OUT OF CONTROL PERIOD | N/A | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | | |
| 12/24/2014 | 8:16 AM | 8:30 AM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | | |
| 10/26/2014 | 8:00 PM | 8:12 PM | 12 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste | |
| 11/2/2014 | 1:01 AM | 1:12 AM | 11 | OTHER ANALYZER WORK DONE (SO2) | None | On Hazardous Waste | |
| 11/3/2014 | 2:20 AM | 2:32 AM | 12 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste | |
| 11/14/2014 | 10:00 PM | 10:10 PM | 10 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste | |
| 11/21/2014 | 12:01 PM | 12:11 PM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste | |
| 12/2/2014 | 5:35 AM | 5:40 AM | 5 | OTHER ANALYZER WORK DONE (Wet O2) | None - Checked well | On Hazardous Waste | |
| 12/4/2014 | 7:05 AM | 7:13 AM | 8 | OTHER ANALYZER WORK DONE (Nox) | Changed Pump | On Hazardous Waste | |
| 12/27/2014 | 5:07 PM | 5:30 PM | 23 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste | |
| 12/30/2014 | 7:34 AM | 7:44 AM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste | |
| | | | | **THC #2** | | | |
| **WORK ON THIS ANALYZER** | | | | | | | |
| 10/25/2014 | 7:09 AM | 7:15 AM | 6 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste | |
| 11/21/2014 | 7:10 AM | 7:15 AM | 5 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste | |
| 12/7/2014 | 7:05 AM | 7:11 AM | 6 | Checked for Drift | Manual Calibration | On Hazardous Waste | |
| | | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | | |
| 11/20/2014 | 10:36 AM | 10:44 AM | 8 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| | | | | | **Other** | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | | |
| | | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 132,480 | | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 130,653 | | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 0 | | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 0 | | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 130,653 | | |
| **SYSTEM AVAILABILITY** | | | | | 100.0% | | |

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**PM**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Duration | Activity | Analyzer |
|------|----------|----------|----------|
|  |  |  |  |
| TOTAL |  |  |  |
| (e.g., blowback, manual adjustment to monitors, etc.) |  |  |  |
|  |  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. |  |  |  |

**NOx**
**Excess Emissions Report**
**3-Hour Block Average Emission Limit Exceedances**

| Time | NOx 3-Hour Block Average (LB/Hr) | Cause | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|------|------|------|------|------|------|------|
| | | | | | | |
| | 0 | Number of Events | | | | |
| | | Total Emissions for the Quarter | | | | |
| | 45206.66 | (LBS) | | | | |
| | 22.60 | (Tons) | | | | |

Heritage Thermal Services
4th Quarter 2014

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/01/2014 00:00 | 17.39 | |
| 10/01/2014 03:00 | 19.59 | |
| 10/01/2014 06:00 | 14.73 | |
| 10/01/2014 09:00 | 13.64 | |
| 10/01/2014 12:00 | 12.75 | |
| 10/01/2014 15:00 | 15.71 | |
| 10/01/2014 18:00 | 22.34 | |
| 10/01/2014 21:00 | 23.44 | |
| 10/02/2014 00:00 | 18.33 | |
| 10/02/2014 03:00 | 24.60 | |
| 10/02/2014 06:00 | 23.44 | |
| 10/02/2014 09:00 | 21.86 | |
| 10/02/2014 12:00 | 21.17 | |
| 10/02/2014 15:00 | 19.71 | |
| 10/02/2014 18:00 | 19.19 | |
| 10/02/2014 21:00 | 22.61 | |
| 10/03/2014 00:00 | 22.24 | |
| 10/03/2014 03:00 | 21.62 | |
| 10/03/2014 06:00 | 21.63 | |
| 10/03/2014 09:00 | 20.49 | |
| 10/03/2014 12:00 | 21.65 | |
| 10/03/2014 15:00 | 15.89 | |
| 10/03/2014 18:00 | 19.28 | |
| 10/03/2014 21:00 | 22.05 | |
| 10/04/2014 00:00 | 22.00 | |
| 10/04/2014 03:00 | 23.31 | |
| 10/04/2014 06:00 | 23.41 | |
| 10/04/2014 09:00 | 24.61 | |
| 10/04/2014 12:00 | 24.11 | |
| 10/04/2014 15:00 | 23.45 | |
| 10/04/2014 18:00 | 23.65 | |
| 10/04/2014 21:00 | 17.60 | |
| 10/05/2014 00:00 | 20.34 | |
| 10/05/2014 03:00 | 20.41 | |
| 10/05/2014 06:00 | 18.96 | |
| 10/05/2014 09:00 | 20.95 | |
| 10/05/2014 12:00 | 22.03 | |
| 10/05/2014 15:00 | 22.76 | |
| 10/05/2014 18:00 | 23.04 | |
| 10/05/2014 21:00 | 18.19 | |
| 10/06/2014 00:00 | 19.86 | |
| 10/06/2014 03:00 | 19.18 | |
| 10/06/2014 06:00 | 20.53 | |
| 10/06/2014 09:00 | 18.47 | |
| 10/06/2014 12:00 | 20.05 | |
| 10/06/2014 15:00 | 20.28 | |
| 10/06/2014 18:00 | 18.11 | |
| 10/06/2014 21:00 | 14.12 | |
| 10/07/2014 00:00 | 15.16 | |
| 10/07/2014 03:00 | 15.31 | |
| 10/07/2014 06:00 | 15.95 | |
| 10/07/2014 09:00 | 14.82 | |
| 10/07/2014 12:00 | 16.24 | |
| 10/07/2014 15:00 | 17.46 | |
| 10/07/2014 18:00 | 17.38 | |
| 10/07/2014 21:00 | 18.18 | |
| 10/08/2014 00:00 | 21.59 | |
| 10/08/2014 03:00 | 16.90 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/08/2014 06:00 | 15.56 | |
| 10/08/2014 09:00 | 15.44 | |
| 10/08/2014 12:00 | 11.83 | |
| 10/08/2014 15:00 | 15.43 | |
| 10/08/2014 18:00 | 17.14 | |
| 10/08/2014 21:00 | 18.60 | |
| 10/09/2014 00:00 | 19.49 | |
| 10/09/2014 03:00 | 22.60 | |
| 10/09/2014 06:00 | 26.43 | |
| 10/09/2014 09:00 | 20.30 | |
| 10/09/2014 12:00 | 20.56 | |
| 10/09/2014 15:00 | 20.00 | |
| 10/09/2014 18:00 | 18.89 | |
| 10/09/2014 21:00 | 18.02 | |
| 10/10/2014 00:00 | 22.98 | |
| 10/10/2014 03:00 | 20.67 | |
| 10/10/2014 06:00 | 19.83 | |
| 10/10/2014 09:00 | 18.12 | |
| 10/10/2014 12:00 | 18.57 | |
| 10/10/2014 15:00 | 17.06 | |
| 10/10/2014 18:00 | 20.48 | |
| 10/10/2014 21:00 | 23.24 | |
| 10/11/2014 00:00 | 22.78 | |
| 10/11/2014 03:00 | 20.06 | |
| 10/11/2014 06:00 | 17.79 | |
| 10/11/2014 09:00 | 16.96 | |
| 10/11/2014 12:00 | 18.89 | |
| 10/11/2014 15:00 | 21.95 | |
| 10/11/2014 18:00 | 17.05 | |
| 10/11/2014 21:00 | 20.62 | |
| 10/12/2014 00:00 | 19.76 | |
| 10/12/2014 03:00 | 20.96 | |
| 10/12/2014 06:00 | 22.31 | |
| 10/12/2014 09:00 | 21.54 | |
| 10/12/2014 12:00 | 20.42 | |
| 10/12/2014 15:00 | 25.51 | |
| 10/12/2014 18:00 | 24.39 | |
| 10/12/2014 21:00 | 24.68 | |
| 10/13/2014 00:00 | 19.56 | |
| 10/13/2014 03:00 | 19.50 | |
| 10/13/2014 06:00 | 22.51 | |
| 10/13/2014 09:00 | 19.48 | |
| 10/13/2014 12:00 | 19.41 | |
| 10/13/2014 15:00 | 15.19 | |
| 10/13/2014 18:00 | 15.87 | |
| 10/13/2014 21:00 | 17.47 | |
| 10/14/2014 00:00 | 18.12 | |
| 10/14/2014 03:00 | 18.57 | |
| 10/14/2014 06:00 | 16.27 | |
| 10/14/2014 09:00 | 21.39 | |
| 10/14/2014 12:00 | 20.05 | |
| 10/14/2014 15:00 | 22.60 | |
| 10/14/2014 18:00 | 21.63 | |
| 10/14/2014 21:00 | 21.79 | |
| 10/15/2014 00:00 | 21.17 | |
| 10/15/2014 03:00 | 22.51 | |
| 10/15/2014 06:00 | 21.15 | |
| 10/15/2014 09:00 | 19.53 | |

Emissions Limits:
28.36 LBS/Hr
124 23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/15/2014 12:00 | 18.90 | |
| 10/15/2014 15:00 | 15.71 | |
| 10/15/2014 18:00 | 18.76 | |
| 10/15/2014 21:00 | 21.52 | |
| 10/16/2014 00:00 | 18.40 | |
| 10/16/2014 03:00 | 19.36 | |
| 10/16/2014 06:00 | 17.73 | |
| 10/16/2014 09:00 | 17.10 | |
| 10/16/2014 12:00 | 18.11 | |
| 10/16/2014 15:00 | 18.61 | |
| 10/16/2014 18:00 | 19.78 | |
| 10/16/2014 21:00 | 22.62 | |
| 10/17/2014 00:00 | 25.03 | |
| 10/17/2014 03:00 | 23.71 | |
| 10/17/2014 06:00 | 22.62 | |
| 10/17/2014 09:00 | 23.54 | |
| 10/17/2014 12:00 | 22.43 | |
| 10/17/2014 15:00 | 20.62 | |
| 10/17/2014 18:00 | 24.65 | |
| 10/17/2014 21:00 | 22.34 | |
| 10/18/2014 00:00 | 21.45 | |
| 10/18/2014 03:00 | 24.63 | |
| 10/18/2014 06:00 | 18.00 | |
| 10/18/2014 09:00 | 14.24 | |
| 10/18/2014 12:00 | 18.28 | |
| 10/18/2014 15:00 | 21.02 | |
| 10/18/2014 18:00 | 21.37 | |
| 10/18/2014 21:00 | 21.55 | |
| 10/19/2014 00:00 | 21.41 | |
| 10/19/2014 03:00 | 25.38 | |
| 10/19/2014 06:00 | 22.52 | |
| 10/19/2014 09:00 | 17.56 | |
| 10/19/2014 12:00 | 17.13 | |
| 10/19/2014 15:00 | 17.53 | |
| 10/19/2014 18:00 | 18.54 | |
| 10/19/2014 21:00 | 20.81 | |
| 10/20/2014 00:00 | 21.39 | |
| 10/20/2014 03:00 | 23.62 | |
| 10/20/2014 06:00 | 23.23 | |
| 10/20/2014 09:00 | 25.31 | |
| 10/20/2014 12:00 | 21.07 | |
| 10/20/2014 15:00 | 21.61 | |
| 10/20/2014 18:00 | 17.99 | |
| 10/20/2014 21:00 | 21.26 | |
| 10/21/2014 00:00 | 19.86 | |
| 10/21/2014 03:00 | 22.23 | |
| 10/21/2014 06:00 | 19.98 | |
| 10/21/2014 09:00 | 14.28 | |
| 10/21/2014 12:00 | 18.25 | |
| 10/21/2014 15:00 | 19.33 | |
| 10/21/2014 18:00 | 19.13 | |
| 10/21/2014 21:00 | 21.56 | |
| 10/22/2014 00:00 | 21.38 | |
| 10/22/2014 03:00 | 22.33 | |
| 10/22/2014 06:00 | 20.01 | |
| 10/22/2014 09:00 | 24.46 | |
| 10/22/2014 12:00 | 25.25 | |
| 10/22/2014 15:00 | 18.99 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/22/2014 18:00 | 16.01 | |
| 10/22/2014 21:00 | 17.19 | |
| 10/23/2014 00:00 | 23.62 | |
| 10/23/2014 03:00 | 23.50 | |
| 10/23/2014 06:00 | 23.46 | |
| 10/23/2014 09:00 | 22.99 | |
| 10/23/2014 12:00 | 18.78 | |
| 10/23/2014 15:00 | 18.03 | |
| 10/23/2014 18:00 | 18.21 | |
| 10/23/2014 21:00 | 20.29 | |
| 10/24/2014 00:00 | 19.83 | |
| 10/24/2014 03:00 | 22.06 | |
| 10/24/2014 06:00 | 20.42 | |
| 10/24/2014 09:00 | 17.40 | |
| 10/24/2014 12:00 | 19.02 | |
| 10/24/2014 15:00 | 23.65 | |
| 10/24/2014 18:00 | 24.64 | |
| 10/24/2014 21:00 | 18.28 | |
| 10/25/2014 00:00 | 20.79 | |
| 10/25/2014 03:00 | 22.41 | |
| 10/25/2014 06:00 | 23.70 | |
| 10/25/2014 09:00 | 24.25 | |
| 10/25/2014 12:00 | 22.45 | |
| 10/25/2014 15:00 | 22.49 | |
| 10/25/2014 18:00 | 23.05 | |
| 10/25/2014 21:00 | 23.58 | |
| 10/26/2014 00:00 | 23.28 | |
| 10/26/2014 03:00 | 17.26 | |
| 10/26/2014 06:00 | 17.87 | |
| 10/26/2014 09:00 | 19.19 | |
| 10/26/2014 12:00 | 17.41 | |
| 10/26/2014 15:00 | 15.92 | |
| 10/26/2014 18:00 | 23.44 | |
| 10/26/2014 21:00 | 22.87 | |
| 10/27/2014 00:00 | 19.76 | |
| 10/27/2014 03:00 | 19.44 | |
| 10/27/2014 06:00 | 23.23 | |
| 10/27/2014 09:00 | 22.75 | |
| 10/27/2014 12:00 | 24.05 | |
| 10/27/2014 15:00 | 21.54 | |
| 10/27/2014 18:00 | 21.08 | |
| 10/27/2014 21:00 | 23.81 | |
| 10/28/2014 00:00 | 21.84 | |
| 10/28/2014 03:00 | 23.80 | |
| 10/28/2014 06:00 | 24.84 | |
| 10/28/2014 09:00 | 22.72 | |
| 10/28/2014 12:00 | 21.32 | |
| 10/28/2014 15:00 | 23.50 | |
| 10/28/2014 18:00 | 22.76 | |
| 10/28/2014 21:00 | 23.65 | |
| 10/29/2014 00:00 | 24.51 | |
| 10/29/2014 03:00 | 23.91 | |
| 10/29/2014 06:00 | 21.97 | |
| 10/29/2014 09:00 | 20.57 | |
| 10/29/2014 12:00 | 20.06 | |
| 10/29/2014 15:00 | 18.25 | |
| 10/29/2014 18:00 | 23.68 | |
| 10/29/2014 21:00 | 25.08 | |

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/30/2014 00:00 | 23.41 | |
| 10/30/2014 03:00 | 23.94 | |
| 10/30/2014 06:00 | 22.50 | |
| 10/30/2014 09:00 | 21.71 | |
| 10/30/2014 12:00 | 20.50 | |
| 10/30/2014 15:00 | 20.25 | |
| 10/30/2014 18:00 | 23.06 | |
| 10/30/2014 21:00 | 24.59 | |
| 10/31/2014 00:00 | 23.26 | |
| 10/31/2014 03:00 | 23.75 | |
| 10/31/2014 06:00 | 22.27 | |
| 10/31/2014 09:00 | 19.69 | |
| 10/31/2014 12:00 | 19.50 | |
| 10/31/2014 15:00 | 19.76 | |
| 10/31/2014 18:00 | 19.76 | |
| 10/31/2014 21:00 | 24.41 | |
| 11/01/2014 00:00 | 22.48 | |
| 11/01/2014 03:00 | 20.54 | |
| 11/01/2014 06:00 | 22.35 | |
| 11/01/2014 09:00 | 21.36 | |
| 11/01/2014 12:00 | 21.67 | |
| 11/01/2014 15:00 | 21.48 | |
| 11/01/2014 18:00 | 20.84 | |
| 11/01/2014 21:00 | 21.35 | |
| 11/02/2014 00:00 | 24.35 | |
| 11/02/2014 03:00 | 24.54 | |
| 11/02/2014 06:00 | 24.87 | |
| 11/02/2014 09:00 | 22.99 | |
| 11/02/2014 12:00 | 20.43 | |
| 11/02/2014 15:00 | 19.72 | |
| 11/02/2014 18:00 | 24.53 | |
| 11/02/2014 21:00 | 22.51 | |
| 11/03/2014 00:00 | 24.55 | |
| 11/03/2014 03:00 | 24.94 | |
| 11/03/2014 06:00 | 25.40 | |
| 11/03/2014 09:00 | 23.08 | |
| 11/03/2014 12:00 | 22.42 | |
| 11/03/2014 15:00 | 20.77 | |
| 11/03/2014 18:00 | 24.13 | |
| 11/03/2014 21:00 | 23.19 | |
| 11/04/2014 00:00 | 19.32 | |
| 11/04/2014 03:00 | 14.96 | |
| 11/04/2014 06:00 | 20.50 | |
| 11/04/2014 09:00 | 16.48 | |
| 11/04/2014 12:00 | 16.43 | |
| 11/04/2014 15:00 | 18.34 | |
| 11/04/2014 18:00 | 21.96 | |
| 11/04/2014 21:00 | 22.89 | |
| 11/05/2014 00:00 | 19.85 | |
| 11/05/2014 03:00 | 20.34 | |
| 11/05/2014 06:00 | 22.54 | |
| 11/05/2014 09:00 | 20.60 | |
| 11/05/2014 12:00 | 18.54 | |
| 11/05/2014 15:00 | 20.95 | |
| 11/05/2014 18:00 | 21.02 | |
| 11/05/2014 21:00 | 18.90 | |
| 11/06/2014 00:00 | 21.66 | |
| 11/06/2014 03:00 | 17.44 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/06/2014 06:00 | 18.67 | |
| 11/06/2014 09:00 | 18.80 | |
| 11/06/2014 12:00 | 17.92 | |
| 11/06/2014 15:00 | 16.17 | |
| 11/06/2014 18:00 | 20.28 | |
| 11/06/2014 21:00 | 23.49 | |
| 11/07/2014 00:00 | 23.33 | |
| 11/07/2014 03:00 | 19.98 | |
| 11/07/2014 06:00 | 21.37 | |
| 11/07/2014 09:00 | 21.81 | |
| 11/07/2014 12:00 | 18.84 | |
| 11/07/2014 15:00 | 16.40 | |
| 11/07/2014 18:00 | 14.30 | |
| 11/07/2014 21:00 | 18.30 | |
| 11/08/2014 00:00 | 22.80 | |
| 11/08/2014 03:00 | 23.90 | |
| 11/08/2014 06:00 | 21.05 | |
| 11/08/2014 09:00 | 22.59 | |
| 11/08/2014 12:00 | 22.17 | |
| 11/08/2014 15:00 | 23.25 | |
| 11/08/2014 18:00 | 22.15 | |
| 11/08/2014 21:00 | 22.09 | |
| 11/09/2014 00:00 | 18.77 | |
| 11/09/2014 03:00 | 20.70 | |
| 11/09/2014 06:00 | 20.18 | |
| 11/09/2014 09:00 | 19.26 | |
| 11/09/2014 12:00 | 17.97 | |
| 11/09/2014 15:00 | 22.24 | |
| 11/09/2014 18:00 | 21.99 | |
| 11/09/2014 21:00 | 22.50 | |
| 11/10/2014 00:00 | 23.19 | |
| 11/10/2014 03:00 | 22.03 | |
| 11/10/2014 06:00 | 21.52 | |
| 11/10/2014 09:00 | 18.60 | |
| 11/10/2014 12:00 | 20.02 | |
| 11/10/2014 15:00 | 21.98 | |
| 11/10/2014 18:00 | 19.90 | |
| 11/10/2014 21:00 | 18.49 | |
| 11/11/2014 00:00 | 22.40 | |
| 11/11/2014 03:00 | 23.71 | |
| 11/11/2014 06:00 | 22.90 | |
| 11/11/2014 09:00 | 14.80 | |
| 11/11/2014 12:00 | 20.24 | |
| 11/11/2014 15:00 | 20.60 | |
| 11/11/2014 18:00 | 21.54 | |
| 11/11/2014 21:00 | 19.49 | |
| 11/12/2014 00:00 | 16.82 | |
| 11/12/2014 03:00 | 15.31 | |
| 11/12/2014 06:00 | 18.77 | |
| 11/12/2014 09:00 | 17.67 | |
| 11/12/2014 12:00 | 18.10 | |
| 11/12/2014 15:00 | 24.55 | |
| 11/12/2014 18:00 | 24.38 | |
| 11/12/2014 21:00 | 23.55 | |
| 11/13/2014 00:00 | 19.45 | |
| 11/13/2014 03:00 | 24.25 | |
| 11/13/2014 06:00 | 19.29 | |
| 11/13/2014 09:00 | 20.00 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/13/2014 12:00 | 19.69 | |
| 11/13/2014 15:00 | 15.29 | |
| 11/13/2014 18:00 | 19.83 | |
| 11/13/2014 21:00 | 21.47 | |
| 11/14/2014 00:00 | 23.77 | |
| 11/14/2014 03:00 | 22.39 | |
| 11/14/2014 06:00 | 18.86 | |
| 11/14/2014 09:00 | 17.46 | |
| 11/14/2014 12:00 | 17.15 | |
| 11/14/2014 15:00 | 20.93 | |
| 11/14/2014 18:00 | 22.54 | |
| 11/14/2014 21:00 | 23.82 | |
| 11/15/2014 00:00 | 24.30 | |
| 11/15/2014 03:00 | 24.98 | |
| 11/15/2014 06:00 | 21.29 | |
| 11/15/2014 09:00 | 23.84 | |
| 11/15/2014 12:00 | 21.56 | |
| 11/15/2014 15:00 | 22.87 | |
| 11/15/2014 18:00 | 21.15 | |
| 11/15/2014 21:00 | 17.82 | |
| 11/16/2014 00:00 | 19.68 | |
| 11/16/2014 03:00 | 19.72 | |
| 11/16/2014 06:00 | 18.57 | |
| 11/16/2014 09:00 | 17.21 | |
| 11/16/2014 12:00 | 15.07 | |
| 11/16/2014 15:00 | 18.73 | |
| 11/16/2014 18:00 | 13.26 | |
| 11/16/2014 21:00 | 15.13 | |
| 11/17/2014 00:00 | 20.45 | |
| 11/17/2014 03:00 | 18.13 | |
| 11/17/2014 06:00 | 22.13 | |
| 11/17/2014 09:00 | 22.19 | |
| 11/17/2014 12:00 | 14.54 | |
| 11/17/2014 15:00 | 20.78 | |
| 11/17/2014 18:00 | 24.59 | |
| 11/17/2014 21:00 | 25.53 | |
| 11/18/2014 00:00 | 26.37 | |
| 11/18/2014 03:00 | 24.76 | |
| 11/18/2014 06:00 | 23.61 | |
| 11/18/2014 09:00 | 24.85 | |
| 11/18/2014 12:00 | 23.08 | |
| 11/18/2014 15:00 | 23.27 | |
| 11/18/2014 18:00 | 25.68 | |
| 11/18/2014 21:00 | 24.15 | |
| 11/19/2014 00:00 | 22.31 | |
| 11/19/2014 03:00 | 14.58 | |
| 11/19/2014 06:00 | 21.59 | |
| 11/19/2014 09:00 | 22.11 | |
| 11/19/2014 12:00 | 23.47 | |
| 11/19/2014 15:00 | 23.69 | |
| 11/19/2014 18:00 | 24.27 | |
| 11/19/2014 21:00 | 21.57 | |
| 11/20/2014 00:00 | 23.97 | |
| 11/20/2014 03:00 | 23.75 | |
| 11/20/2014 06:00 | 24.60 | |
| 11/20/2014 09:00 | 23.31 | |
| 11/20/2014 12:00 | 21.74 | |
| 11/20/2014 15:00 | 18.40 | |

Emissions Limits:
28.36 LBS/Hr
124.23 Tons/Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/20/2014 18:00 | 19.95 | |
| 11/20/2014 21:00 | 21.78 | |
| 11/21/2014 00:00 | 16.03 | |
| 11/21/2014 03:00 | 18.60 | |
| 11/21/2014 06:00 | 19.13 | |
| 11/21/2014 09:00 | 17.32 | |
| 11/21/2014 12:00 | 18.15 | |
| 11/21/2014 15:00 | 18.43 | |
| 11/21/2014 18:00 | 18.87 | |
| 11/21/2014 21:00 | 18.88 | |
| 11/22/2014 00:00 | 20.46 | |
| 11/22/2014 03:00 | 21.60 | |
| 11/22/2014 06:00 | 20.15 | |
| 11/22/2014 09:00 | 20.11 | |
| 11/22/2014 12:00 | 17.48 | |
| 11/22/2014 15:00 | 20.04 | |
| 11/22/2014 18:00 | 20.17 | |
| 11/22/2014 21:00 | 22.94 | |
| 11/23/2014 00:00 | 22.61 | |
| 11/23/2014 03:00 | 22.21 | |
| 11/23/2014 06:00 | 21.35 | |
| 11/23/2014 09:00 | 20.04 | |
| 11/23/2014 12:00 | 21.59 | |
| 11/23/2014 15:00 | 23.30 | |
| 11/23/2014 18:00 | 20.36 | |
| 11/23/2014 21:00 | 19.96 | |
| 11/24/2014 00:00 | 21.01 | |
| 11/24/2014 03:00 | 19.25 | |
| 11/24/2014 06:00 | 19.35 | |
| 11/24/2014 09:00 | 19.22 | |
| 11/24/2014 12:00 | 18.71 | |
| 11/24/2014 15:00 | 21.33 | |
| 11/24/2014 18:00 | 20.95 | |
| 11/24/2014 21:00 | 20.55 | |
| 11/25/2014 00:00 | 22.22 | |
| 11/25/2014 03:00 | 22.20 | |
| 11/25/2014 06:00 | 24.96 | |
| 11/25/2014 09:00 | 22.90 | |
| 11/25/2014 12:00 | 23.61 | |
| 11/25/2014 15:00 | 22.32 | |
| 11/25/2014 18:00 | 24.22 | |
| 11/25/2014 21:00 | 24.65 | |
| 11/26/2014 00:00 | 23.36 | |
| 11/26/2014 03:00 | 22.82 | |
| 11/26/2014 06:00 | 23.99 | |
| 11/26/2014 09:00 | 23.26 | |
| 11/26/2014 12:00 | 22.55 | |
| 11/26/2014 15:00 | 22.74 | |
| 11/26/2014 18:00 | 24.63 | |
| 11/26/2014 21:00 | 25.46 | |
| 11/27/2014 00:00 | 23.33 | |
| 11/27/2014 03:00 | 20.50 | |
| 11/27/2014 06:00 | 21.01 | |
| 11/27/2014 09:00 | 19.59 | |
| 11/27/2014 12:00 | 15.72 | |
| 11/27/2014 15:00 | 16.87 | |
| 11/27/2014 18:00 | 20.74 | |
| 11/27/2014 21:00 | 23.58 | |

Emissions Limits:
28.36 LBS/Hr
124.23 Tons/Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/28/2014 00:00 | 23.49 | |
| 11/28/2014 03:00 | 22.10 | |
| 11/28/2014 06:00 | 22.26 | |
| 11/28/2014 09:00 | 21.64 | |
| 11/28/2014 12:00 | 21.53 | |
| 11/28/2014 15:00 | 17.30 | |
| 11/28/2014 18:00 | 23.07 | |
| 11/28/2014 21:00 | 22.90 | |
| 11/29/2014 00:00 | 24.34 | |
| 11/29/2014 03:00 | 24.49 | |
| 11/29/2014 06:00 | 23.11 | |
| 11/29/2014 09:00 | 19.64 | |
| 11/29/2014 12:00 | 19.85 | |
| 11/29/2014 15:00 | 19.03 | |
| 11/29/2014 18:00 | 16.32 | |
| 11/29/2014 21:00 | 18.94 | |
| 11/30/2014 00:00 | 21.47 | |
| 11/30/2014 03:00 | 19.07 | |
| 11/30/2014 06:00 | 10.99 | |
| 11/30/2014 09:00 | 0.07 | |
| 11/30/2014 12:00 | 0.14 | |
| 11/30/2014 15:00 | 0.17 | |
| 11/30/2014 18:00 | 0.16 | |
| 11/30/2014 21:00 | 0.15 | |
| 12/01/2014 00:00 | 0.17 | |
| 12/01/2014 03:00 | 0.17 | |
| 12/01/2014 06:00 | 0.13 | |
| 12/01/2014 09:00 | 0.11 | |
| 12/01/2014 12:00 | 0.82 | |
| 12/01/2014 15:00 | 3.15 | |
| 12/01/2014 18:00 | 1.88 | |
| 12/01/2014 21:00 | 4.60 | |
| 12/02/2014 00:00 | 8.94 | |
| 12/02/2014 03:00 | 15.75 | |
| 12/02/2014 06:00 | 15.68 | |
| 12/02/2014 09:00 | 15.07 | |
| 12/02/2014 12:00 | 14.18 | |
| 12/02/2014 15:00 | 14.52 | |
| 12/02/2014 18:00 | 18.44 | |
| 12/02/2014 21:00 | 16.14 | |
| 12/03/2014 00:00 | 14.61 | |
| 12/03/2014 03:00 | 16.40 | |
| 12/03/2014 06:00 | 17.58 | |
| 12/03/2014 09:00 | 21.57 | |
| 12/03/2014 12:00 | 20.89 | |
| 12/03/2014 15:00 | 21.95 | |
| 12/03/2014 18:00 | 20.31 | |
| 12/03/2014 21:00 | 22.12 | |
| 12/04/2014 00:00 | 19.42 | |
| 12/04/2014 03:00 | 20.39 | |
| 12/04/2014 06:00 | 21.90 | |
| 12/04/2014 09:00 | 18.32 | |
| 12/04/2014 12:00 | 18.96 | |
| 12/04/2014 15:00 | 14.31 | |
| 12/04/2014 18:00 | 17.62 | |
| 12/04/2014 21:00 | 18.45 | |
| 12/05/2014 00:00 | 17.86 | |
| 12/05/2014 03:00 | 18.30 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/05/2014 06:00 | 15.51 | |
| 12/05/2014 09:00 | 16.38 | |
| 12/05/2014 12:00 | 14.39 | |
| 12/05/2014 15:00 | 18.73 | |
| 12/05/2014 18:00 | 24.02 | |
| 12/05/2014 21:00 | 24.82 | |
| 12/06/2014 00:00 | 23.79 | |
| 12/06/2014 03:00 | 21.03 | |
| 12/06/2014 06:00 | 23.06 | |
| 12/06/2014 09:00 | 26.41 | |
| 12/06/2014 12:00 | 19.70 | |
| 12/06/2014 15:00 | 22.46 | |
| 12/06/2014 18:00 | 23.57 | |
| 12/06/2014 21:00 | 22.70 | |
| 12/07/2014 00:00 | 21.98 | |
| 12/07/2014 03:00 | 21.91 | |
| 12/07/2014 06:00 | 22.61 | |
| 12/07/2014 09:00 | 19.60 | |
| 12/07/2014 12:00 | 19.77 | |
| 12/07/2014 15:00 | 23.16 | |
| 12/07/2014 18:00 | 24.38 | |
| 12/07/2014 21:00 | 21.82 | |
| 12/08/2014 00:00 | 18.71 | |
| 12/08/2014 03:00 | 21.59 | |
| 12/08/2014 06:00 | 21.56 | |
| 12/08/2014 09:00 | 21.76 | |
| 12/08/2014 12:00 | 19.25 | |
| 12/08/2014 15:00 | 17.42 | |
| 12/08/2014 18:00 | 20.76 | |
| 12/08/2014 21:00 | 21.94 | |
| 12/09/2014 00:00 | 21.19 | |
| 12/09/2014 03:00 | 19.17 | |
| 12/09/2014 06:00 | 20.07 | |
| 12/09/2014 09:00 | 19.75 | |
| 12/09/2014 12:00 | 21.57 | |
| 12/09/2014 15:00 | 21.41 | |
| 12/09/2014 18:00 | 22.73 | |
| 12/09/2014 21:00 | 19.98 | |
| 12/10/2014 00:00 | 21.81 | |
| 12/10/2014 03:00 | 21.62 | |
| 12/10/2014 06:00 | 21.07 | |
| 12/10/2014 09:00 | 19.77 | |
| 12/10/2014 12:00 | 18.82 | |
| 12/10/2014 15:00 | 20.10 | |
| 12/10/2014 18:00 | 21.76 | |
| 12/10/2014 21:00 | 19.77 | |
| 12/11/2014 00:00 | 21.02 | |
| 12/11/2014 03:00 | 24.34 | |
| 12/11/2014 06:00 | 20.31 | |
| 12/11/2014 09:00 | 23.75 | |
| 12/11/2014 12:00 | 22.22 | |
| 12/11/2014 15:00 | 24.30 | |
| 12/11/2014 18:00 | 22.00 | |
| 12/11/2014 21:00 | 21.70 | |
| 12/12/2014 00:00 | 19.36 | |
| 12/12/2014 03:00 | 21.15 | |
| 12/12/2014 06:00 | 21.69 | |
| 12/12/2014 09:00 | 17.83 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/12/2014 12:00 | 15.89 | |
| 12/12/2014 15:00 | 14.96 | |
| 12/12/2014 18:00 | 18.24 | |
| 12/12/2014 21:00 | 21.83 | |
| 12/13/2014 00:00 | 21.70 | |
| 12/13/2014 03:00 | 21.26 | |
| 12/13/2014 06:00 | 21.99 | |
| 12/13/2014 09:00 | 22.41 | |
| 12/13/2014 12:00 | 23.86 | |
| 12/13/2014 15:00 | 20.81 | |
| 12/13/2014 18:00 | 21.47 | |
| 12/13/2014 21:00 | 22.95 | |
| 12/14/2014 00:00 | 23.61 | |
| 12/14/2014 03:00 | 21.66 | |
| 12/14/2014 06:00 | 20.48 | |
| 12/14/2014 09:00 | 17.10 | |
| 12/14/2014 12:00 | 15.77 | |
| 12/14/2014 15:00 | 15.09 | |
| 12/14/2014 18:00 | 16.09 | |
| 12/14/2014 21:00 | 18.59 | |
| 12/15/2014 00:00 | 19.36 | |
| 12/15/2014 03:00 | 19.61 | |
| 12/15/2014 06:00 | 18.76 | |
| 12/15/2014 09:00 | 20.07 | |
| 12/15/2014 12:00 | 21.24 | |
| 12/15/2014 15:00 | 23.29 | |
| 12/15/2014 18:00 | 22.17 | |
| 12/15/2014 21:00 | 19.15 | |
| 12/16/2014 00:00 | 19.44 | |
| 12/16/2014 03:00 | 18.68 | |
| 12/16/2014 06:00 | 18.32 | |
| 12/16/2014 09:00 | 17.69 | |
| 12/16/2014 12:00 | 16.70 | |
| 12/16/2014 15:00 | 18.99 | |
| 12/16/2014 18:00 | 19.99 | |
| 12/16/2014 21:00 | 21.71 | |
| 12/17/2014 00:00 | 22.84 | |
| 12/17/2014 03:00 | 23.42 | |
| 12/17/2014 06:00 | 24.24 | |
| 12/17/2014 09:00 | 22.53 | |
| 12/17/2014 12:00 | 21.15 | |
| 12/17/2014 15:00 | 16.17 | |
| 12/17/2014 18:00 | 22.40 | |
| 12/17/2014 21:00 | 24.85 | |
| 12/18/2014 00:00 | 24.51 | |
| 12/18/2014 03:00 | 23.99 | |
| 12/18/2014 06:00 | 24.63 | |
| 12/18/2014 09:00 | 26.55 | |
| 12/18/2014 12:00 | 20.34 | |
| 12/18/2014 15:00 | 21.50 | |
| 12/18/2014 18:00 | 22.21 | |
| 12/18/2014 21:00 | 21.45 | |
| 12/19/2014 00:00 | 20.51 | |
| 12/19/2014 03:00 | 20.23 | |
| 12/19/2014 06:00 | 19.02 | |
| 12/19/2014 09:00 | 17.76 | |
| 12/19/2014 12:00 | 15.76 | |
| 12/19/2014 15:00 | 16.94 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/19/2014 18:00 | 21.15 | |
| 12/19/2014 21:00 | 20.61 | |
| 12/20/2014 00:00 | 22.32 | |
| 12/20/2014 03:00 | 22.50 | |
| 12/20/2014 06:00 | 23.20 | |
| 12/20/2014 09:00 | 21.35 | |
| 12/20/2014 12:00 | 21.34 | |
| 12/20/2014 15:00 | 23.46 | |
| 12/20/2014 18:00 | 22.82 | |
| 12/20/2014 21:00 | 21.80 | |
| 12/21/2014 00:00 | 21.93 | |
| 12/21/2014 03:00 | 23.01 | |
| 12/21/2014 06:00 | 24.12 | |
| 12/21/2014 09:00 | 21.19 | |
| 12/21/2014 12:00 | 20.53 | |
| 12/21/2014 15:00 | 22.86 | |
| 12/21/2014 18:00 | 22.39 | |
| 12/21/2014 21:00 | 23.23 | |
| 12/22/2014 00:00 | 24.62 | |
| 12/22/2014 03:00 | 26.07 | |
| 12/22/2014 06:00 | 26.23 | |
| 12/22/2014 09:00 | 22.50 | |
| 12/22/2014 12:00 | 21.69 | |
| 12/22/2014 15:00 | 24.11 | |
| 12/22/2014 18:00 | 23.50 | |
| 12/22/2014 21:00 | 20.99 | |
| 12/23/2014 00:00 | 21.57 | |
| 12/23/2014 03:00 | 20.30 | |
| 12/23/2014 06:00 | 23.72 | |
| 12/23/2014 09:00 | 22.99 | |
| 12/23/2014 12:00 | 25.01 | |
| 12/23/2014 15:00 | 23.02 | |
| 12/23/2014 18:00 | 22.25 | |
| 12/23/2014 21:00 | 22.28 | |
| 12/24/2014 00:00 | 23.11 | |
| 12/24/2014 03:00 | 20.85 | |
| 12/24/2014 06:00 | 21.73 | |
| 12/24/2014 09:00 | 21.79 | |
| 12/24/2014 12:00 | 18.07 | |
| 12/24/2014 15:00 | 18.15 | |
| 12/24/2014 18:00 | 21.46 | |
| 12/24/2014 21:00 | 24.34 | |
| 12/25/2014 00:00 | 23.91 | |
| 12/25/2014 03:00 | 25.88 | |
| 12/25/2014 06:00 | 25.91 | |
| 12/25/2014 09:00 | 24.76 | |
| 12/25/2014 12:00 | 23.71 | |
| 12/25/2014 15:00 | 23.63 | |
| 12/25/2014 18:00 | 22.76 | |
| 12/25/2014 21:00 | 22.27 | |
| 12/26/2014 00:00 | 24.74 | |
| 12/26/2014 03:00 | 23.55 | |
| 12/26/2014 06:00 | 24.99 | |
| 12/26/2014 09:00 | 24.10 | |
| 12/26/2014 12:00 | 22.82 | |
| 12/26/2014 15:00 | 18.50 | |
| 12/26/2014 18:00 | 22.81 | |
| 12/26/2014 21:00 | 25.21 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/27/2014 00:00 | 23.23 | |
| 12/27/2014 03:00 | 24.15 | |
| 12/27/2014 06:00 | 20.90 | |
| 12/27/2014 09:00 | 22.70 | |
| 12/27/2014 12:00 | 23.68 | |
| 12/27/2014 15:00 | 20.49 | |
| 12/27/2014 18:00 | 21.23 | |
| 12/27/2014 21:00 | 19.35 | |
| 12/28/2014 00:00 | 20.98 | |
| 12/28/2014 03:00 | 20.88 | |
| 12/28/2014 06:00 | 17.92 | |
| 12/28/2014 09:00 | 15.68 | |
| 12/28/2014 12:00 | 16.25 | |
| 12/28/2014 15:00 | 16.84 | |
| 12/28/2014 18:00 | 18.12 | |
| 12/28/2014 21:00 | 20.42 | |
| 12/29/2014 00:00 | 16.81 | |
| 12/29/2014 03:00 | 17.95 | |
| 12/29/2014 06:00 | 19.45 | |
| 12/29/2014 09:00 | 14.88 | |
| 12/29/2014 12:00 | 13.89 | |
| 12/29/2014 15:00 | 21.63 | |
| 12/29/2014 18:00 | 24.42 | |
| 12/29/2014 21:00 | 25.41 | |
| 12/30/2014 00:00 | 22.32 | |
| 12/30/2014 03:00 | 22.79 | |
| 12/30/2014 06:00 | 24.10 | |
| 12/30/2014 09:00 | 17.07 | |
| 12/30/2014 12:00 | 18.50 | |
| 12/30/2014 15:00 | 17.51 | |
| 12/30/2014 18:00 | 22.64 | |
| 12/30/2014 21:00 | 24.23 | |
| 12/31/2014 00:00 | 23.41 | |
| 12/31/2014 03:00 | 24.01 | |
| 12/31/2014 06:00 | 24.78 | |
| 12/31/2014 09:00 | 21.15 | |
| 12/31/2014 12:00 | 19.89 | |
| 12/31/2014 15:00 | 24.69 | |
| 12/31/2014 18:00 | 24.44 | |
| 12/31/2014 21:00 | 24.05 | |
| | | |
| 0 | Number of Events | |
| | | |
| | Total Emissions for the Quarter | |
| 45206.66 | (LBS) | |
| 22.60 | (Tons) | |

Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Oct-14 | 06:47 AM | 07:09 AM | 22 | Calibration Check | 16-Nov-14 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 02-Oct-14 | 06:32 AM | 06:47 AM | 15 | Calibration Check | 17-Nov-14 | 06:53 AM | 07:07 AM | 14 | Calibration Check |
| 03-Oct-14 | 07:31 AM | 07:53 AM | 22 | Calibration Check | 18-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 04-Oct-14 | 07:50 AM | 08:12 AM | 22 | Calibration Check | 19-Nov-14 | 06:38 AM | 06:52 AM | 14 | Calibration Check |
| 05-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 20-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 06-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 07-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 08-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Nov-14 | 06:29 AM | 06:50 AM | 21 | Calibration Check |
| 11-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Nov-14 | 07:02 AM | 07:24 AM | 22 | Calibration Check |
| 12-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Nov-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 13-Oct-14 | 06:01 AM | 06:23 AM | 22 | Calibration Check | 28-Nov-14 | 07:49 AM | 08:11 AM | 22 | Calibration Check |
| 14-Oct-14 | 06:46 AM | 07:08 AM | 22 | Calibration Check | 29-Nov-14 | 07:23 AM | 07:44 AM | 21 | Calibration Check |
| 15-Oct-14 | 06:36 AM | 06:58 AM | 22 | Calibration Check | 30-Nov-14 | 06:30 AM | 06:51 AM | 21 | Calibration Check |
| 16-Oct-14 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 01-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Oct-14 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 02-Dec-14 | 06:30 AM | 06:52 AM | 22 | Calibration Check |
| 18-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Oct-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 04-Dec-14 | 07:14 AM | 07:29 AM | 15 | Calibration Check |
| 20-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 05-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 06-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 22-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 07-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 08-Dec-14 | 07:13 AM | 07:34 AM | 21 | Calibration Check |
| 24-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 09-Dec-14 | 05:42 AM | 06:03 AM | 21 | Calibration Check |
| 25-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 10-Dec-14 | 05:49 AM | 06:10 AM | 21 | Calibration Check |
| 26-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 11-Dec-14 | 06:03 AM | 06:25 AM | 22 | Calibration Check |
| 27-Oct-14 | 06:14 AM | 06:36 AM | 22 | Calibration Check | 12-Dec-14 | 06:42 AM | 07:03 AM | 21 | Calibration Check |
| 28-Oct-14 | 06:39 AM | 07:00 AM | 21 | Calibration Check | 13-Dec-14 | 09:10 AM | 09:32 AM | 22 | Calibration Check |
| 29-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 14-Dec-14 | 08:15 AM | 08:37 AM | 22 | Calibration Check |
| 30-Oct-14 | 06:51 AM | 07:12 AM | 21 | Calibration Check | 15-Dec-14 | 05:09 AM | 05:31 AM | 22 | Calibration Check |
| 31-Oct-14 | 06:48 AM | 07:10 AM | 22 | Calibration Check | 16-Dec-14 | 05:46 AM | 06:08 AM | 22 | Calibration Check |
| 01-Nov-14 | 06:13 AM | 06:28 AM | 15 | Calibration Check | 17-Dec-14 | 05:57 AM | 06:18 AM | 21 | Calibration Check |
| 02-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check | 18-Dec-14 | 05:40 AM | 06:01 AM | 21 | Calibration Check |
| 03-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 20-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Dec-14 | 07:21 AM | 07:43 AM | 22 | Calibration Check |
| 08-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 07:48 AM | 08:09 AM | 21 | Calibration Check |
| 09-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 08:16 AM | 08:30 AM | 14 | Recalibration |
| 10-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Dec-14 | 11:56 AM | 12:17 PM | 21 | Calibration Check |
| 11-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Dec-14 | 07:35 AM | 07:56 AM | 21 | Calibration Check |
| 12-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Dec-14 | 09:41 AM | 10:03 AM | 22 | Calibration Check |
| 13-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Dec-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 14-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Nov-14 | 08:16 AM | 08:38 AM | 22 | Calibration Check | 30-Dec-14 | 07:46 AM | 07:54 AM | 8 | Calibration Check |
| | | | | | 31-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 958 | | | | | 930 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1888 | | | | | | |

Heritage Thermal Services
4th Quarter 2014

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| **WORK ON THIS ANALYZER** | | | | | | |
| 12/4/2014 | 7:05 AM | 7:13 AM | 8 | Checking Analyzer | Changed Pump | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 12/24/2014 | 8:16 AM | 8:30 AM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 10/26/2014 | 8:00 PM | 8:12 PM | 12 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste |
| 11/2/2014 | 1:01 AM | 1:12 AM | 11 | OTHER ANALYZER WORK DONE (SO2) | None | On Hazardous Waste |
| 11/3/2014 | 2:20 AM | 2:32 AM | 12 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste |
| 11/14/2014 | 10:00 PM | 10:10 PM | 10 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste |
| 11/21/2014 | 12:01 PM | 12:11 PM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste |
| 12/2/2014 | 5:35 AM | 5:40 AM | 5 | OTHER ANALYZER WORK DONE (Wet O2) | None - Checked well | On Hazardous Waste |
| 12/4/2014 | 7:35 AM | 7:53 AM | 18 | OTHER ANALYZER WORK DONE (THC #1) | ged punp for second time first pum | On Hazardous Waste |
| 12/27/2014 | 5:07 PM | 5:30 PM | 23 | OTHER ANALYZER WORK DONE (SO2) | None - Checked well | On Hazardous Waste |
| 12/30/2014 | 7:34 AM | 7:44 AM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | Other | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 132,480 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 130,653 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 133 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 133 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 130,520 | |
| **SYSTEM AVAILABILITY** | | | | | 99.9% | |

California Analytical Instruments
Model: 600-CLD
SN: U12052

| Date | Duration | Activity |
|------|----------|----------|
|      |          |          |
| TOTAL |        |          |
| (e g., blowback,manual adjustment to monitors,etc.) ||
|      |          |          |
| No preventative maintenance had to be performed on monitors this quarter. |||

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Average Exceedances**

Thermo Scientific!
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Cause | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|------|------|------|------|------|------|------|
|  |  |  |  |  |  |  |
|  | 0 | Number of Events |  |  |  |  |
|  | 3090.21 | (LBS) |  |  |  |  |
|  | 1.55 | (Tons) |  |  |  |  |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/01/2014 00:00 | 0.00 | |
| 10/01/2014 03:00 | 0.00 | |
| 10/01/2014 06:00 | 0.00 | |
| 10/01/2014 09:00 | 0.12 | |
| 10/01/2014 12:00 | 0.34 | |
| 10/01/2014 15:00 | 3.22 | |
| 10/01/2014 18:00 | 1.29 | |
| 10/01/2014 21:00 | 0.40 | |
| 10/02/2014 00:00 | 0.17 | |
| 10/02/2014 03:00 | 0.21 | |
| 10/02/2014 06:00 | 0.21 | |
| 10/02/2014 09:00 | 0.23 | |
| 10/02/2014 12:00 | 0.67 | |
| 10/02/2014 15:00 | 1.51 | |
| 10/02/2014 18:00 | 3.19 | |
| 10/02/2014 21:00 | 2.29 | |
| 10/03/2014 00:00 | 1.09 | |
| 10/03/2014 03:00 | 0.83 | |
| 10/03/2014 06:00 | 0.30 | |
| 10/03/2014 09:00 | 0.42 | |
| 10/03/2014 12:00 | 4.28 | |
| 10/03/2014 15:00 | 7.21 | |
| 10/03/2014 18:00 | 3.05 | |
| 10/03/2014 21:00 | 0.44 | |
| 10/04/2014 00:00 | 0.68 | |
| 10/04/2014 03:00 | 0.53 | |
| 10/04/2014 06:00 | 0.25 | |
| 10/04/2014 09:00 | 0.30 | |
| 10/04/2014 12:00 | 0.35 | |
| 10/04/2014 15:00 | 0.48 | |
| 10/04/2014 18:00 | 0.81 | |
| 10/04/2014 21:00 | 0.72 | |
| 10/05/2014 00:00 | 0.15 | |
| 10/05/2014 03:00 | 0.18 | |
| 10/05/2014 06:00 | 3.06 | |
| 10/05/2014 09:00 | 5.33 | |
| 10/05/2014 12:00 | 4.58 | |
| 10/05/2014 15:00 | 4.93 | |
| 10/05/2014 18:00 | 5.39 | |
| 10/05/2014 21:00 | 4.78 | |
| 10/06/2014 00:00 | 4.11 | |
| 10/06/2014 03:00 | 4.23 | |
| 10/06/2014 06:00 | 7.16 | |
| 10/06/2014 09:00 | 8.87 | |
| 10/06/2014 12:00 | 9.91 | |
| 10/06/2014 15:00 | 3.96 | |
| 10/06/2014 18:00 | 0.60 | |
| 10/06/2014 21:00 | 6.05 | |
| 10/07/2014 00:00 | 6.03 | |
| 10/07/2014 03:00 | 5.64 | |
| 10/07/2014 06:00 | 2.46 | |
| 10/07/2014 09:00 | 4.83 | |
| 10/07/2014 12:00 | 2.63 | |
| 10/07/2014 15:00 | 0.00 | |
| 10/07/2014 18:00 | 0.02 | |
| 10/07/2014 21:00 | 0.48 | |
| 10/08/2014 00:00 | 1.96 | |
| 10/08/2014 03:00 | 4.80 | |
| 10/08/2014 06:00 | 3.49 | |
| 10/08/2014 09:00 | 3.55 | |
| 10/08/2014 12:00 | 3.34 | |
| 10/08/2014 15:00 | 0.01 | |
| 10/08/2014 18:00 | 0.59 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/08/2014 21:00 | 1.11 | |
| 10/09/2014 00:00 | 3.54 | |
| 10/09/2014 03:00 | 5.03 | |
| 10/09/2014 06:00 | 5.02 | |
| 10/09/2014 09:00 | 3.15 | |
| 10/09/2014 12:00 | 1.92 | |
| 10/09/2014 15:00 | 0.41 | |
| 10/09/2014 18:00 | 0.46 | |
| 10/09/2014 21:00 | 2.43 | |
| 10/10/2014 00:00 | 3.19 | |
| 10/10/2014 03:00 | 6.28 | |
| 10/10/2014 06:00 | 6.56 | |
| 10/10/2014 09:00 | 0.27 | |
| 10/10/2014 12:00 | 0.01 | |
| 10/10/2014 15:00 | 3.23 | |
| 10/10/2014 18:00 | 5.37 | |
| 10/10/2014 21:00 | 3.40 | |
| 10/11/2014 00:00 | 0.51 | |
| 10/11/2014 03:00 | 0.20 | |
| 10/11/2014 06:00 | 3.73 | |
| 10/11/2014 09:00 | 4.42 | |
| 10/11/2014 12:00 | 5.07 | |
| 10/11/2014 15:00 | 0.20 | |
| 10/11/2014 18:00 | 1.95 | |
| 10/11/2014 21:00 | 2.54 | |
| 10/12/2014 00:00 | 4.93 | |
| 10/12/2014 03:00 | 0.54 | |
| 10/12/2014 06:00 | 0.40 | |
| 10/12/2014 09:00 | 2.91 | |
| 10/12/2014 12:00 | 1.90 | |
| 10/12/2014 15:00 | 2.26 | |
| 10/12/2014 18:00 | 1.77 | |
| 10/12/2014 21:00 | 2.11 | |
| 10/13/2014 00:00 | 1.09 | |
| 10/13/2014 03:00 | 0.51 | |
| 10/13/2014 06:00 | 5.70 | |
| 10/13/2014 09:00 | 2.38 | |
| 10/13/2014 12:00 | 1.43 | |
| 10/13/2014 15:00 | 0.00 | |
| 10/13/2014 18:00 | 0.65 | |
| 10/13/2014 21:00 | 2.19 | |
| 10/14/2014 00:00 | 0.74 | |
| 10/14/2014 03:00 | 0.70 | |
| 10/14/2014 06:00 | 0.85 | |
| 10/14/2014 09:00 | 0.71 | |
| 10/14/2014 12:00 | 1.64 | |
| 10/14/2014 15:00 | 2.17 | |
| 10/14/2014 18:00 | 3.73 | |
| 10/14/2014 21:00 | 2.09 | |
| 10/15/2014 00:00 | 3.13 | |
| 10/15/2014 03:00 | 0.16 | |
| 10/15/2014 06:00 | 2.87 | |
| 10/15/2014 09:00 | 2.07 | |
| 10/15/2014 12:00 | 0.08 | |
| 10/15/2014 15:00 | 2.02 | |
| 10/15/2014 18:00 | 2.06 | |
| 10/15/2014 21:00 | 1.41 | |
| 10/16/2014 00:00 | 0.58 | |
| 10/16/2014 03:00 | 0.50 | |
| 10/16/2014 06:00 | 0.21 | |
| 10/16/2014 09:00 | 0.11 | |
| 10/16/2014 12:00 | 0.01 | |
| 10/16/2014 15:00 | 4.79 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/16/2014 18:00 | 0.65 | |
| 10/16/2014 21:00 | 0.70 | |
| 10/17/2014 00:00 | 2.28 | |
| 10/17/2014 03:00 | 0.27 | |
| 10/17/2014 06:00 | 0.72 | |
| 10/17/2014 09:00 | 2.76 | |
| 10/17/2014 12:00 | 1.45 | |
| 10/17/2014 15:00 | 2.62 | |
| 10/17/2014 18:00 | 2.85 | |
| 10/17/2014 21:00 | 4.02 | |
| 10/18/2014 00:00 | 6.18 | |
| 10/18/2014 03:00 | 0.91 | |
| 10/18/2014 06:00 | 0.05 | |
| 10/18/2014 09:00 | 0.10 | |
| 10/18/2014 12:00 | 0.02 | |
| 10/18/2014 15:00 | 2.15 | |
| 10/18/2014 18:00 | 2.66 | |
| 10/18/2014 21:00 | 4.47 | |
| 10/19/2014 00:00 | 0.33 | |
| 10/19/2014 03:00 | 1.96 | |
| 10/19/2014 06:00 | 4.66 | |
| 10/19/2014 09:00 | 2.00 | |
| 10/19/2014 12:00 | 2.55 | |
| 10/19/2014 15:00 | 0.00 | |
| 10/19/2014 18:00 | 0.00 | |
| 10/19/2014 21:00 | 0.00 | |
| 10/20/2014 00:00 | 0.00 | |
| 10/20/2014 03:00 | 0.00 | |
| 10/20/2014 06:00 | 6.29 | |
| 10/20/2014 09:00 | 7.49 | |
| 10/20/2014 12:00 | 1.28 | |
| 10/20/2014 15:00 | 0.01 | |
| 10/20/2014 18:00 | 1.48 | |
| 10/20/2014 21:00 | 2.38 | |
| 10/21/2014 00:00 | 0.00 | |
| 10/21/2014 03:00 | 1.36 | |
| 10/21/2014 06:00 | 5.43 | |
| 10/21/2014 09:00 | 0.74 | |
| 10/21/2014 12:00 | 2.71 | |
| 10/21/2014 15:00 | 2.32 | |
| 10/21/2014 18:00 | 0.16 | |
| 10/21/2014 21:00 | 1.76 | |
| 10/22/2014 00:00 | 1.89 | |
| 10/22/2014 03:00 | 2.24 | |
| 10/22/2014 06:00 | 0.53 | |
| 10/22/2014 09:00 | 0.22 | |
| 10/22/2014 12:00 | 0.05 | |
| 10/22/2014 15:00 | 1.46 | |
| 10/22/2014 18:00 | 0.33 | |
| 10/22/2014 21:00 | 1.43 | |
| 10/23/2014 00:00 | 0.20 | |
| 10/23/2014 03:00 | 1.17 | |
| 10/23/2014 06:00 | 1.43 | |
| 10/23/2014 09:00 | 1.67 | |
| 10/23/2014 12:00 | 0.49 | |
| 10/23/2014 15:00 | 0.42 | |
| 10/23/2014 18:00 | 0.31 | |
| 10/23/2014 21:00 | 0.00 | |
| 10/24/2014 00:00 | 0.01 | |
| 10/24/2014 03:00 | 1.59 | |
| 10/24/2014 06:00 | 0.86 | |
| 10/24/2014 09:00 | 4.17 | |
| 10/24/2014 12:00 | 4.27 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 10/24/2014 15:00 | 0.51 | |
| 10/24/2014 18:00 | 0.00 | |
| 10/24/2014 21:00 | 1.31 | |
| 10/25/2014 00:00 | 1.00 | |
| 10/25/2014 03:00 | 2.33 | |
| 10/25/2014 06:00 | 6.76 | |
| 10/25/2014 09:00 | 8.86 | |
| 10/25/2014 12:00 | 5.13 | |
| 10/25/2014 15:00 | 0.83 | |
| 10/25/2014 18:00 | 1.23 | |
| 10/25/2014 21:00 | 0.89 | |
| 10/26/2014 00:00 | 0.00 | |
| 10/26/2014 03:00 | 0.00 | |
| 10/26/2014 06:00 | 0.00 | |
| 10/26/2014 09:00 | 0.03 | |
| 10/26/2014 12:00 | 0.00 | |
| 10/26/2014 15:00 | 0.03 | |
| 10/26/2014 18:00 | 7.67 | |
| 10/26/2014 21:00 | 0.39 | |
| 10/27/2014 00:00 | 0.15 | |
| 10/27/2014 03:00 | 0.11 | |
| 10/27/2014 06:00 | 0.65 | |
| 10/27/2014 09:00 | 1.61 | |
| 10/27/2014 12:00 | 2.82 | |
| 10/27/2014 15:00 | 2.44 | |
| 10/27/2014 18:00 | 1.05 | |
| 10/27/2014 21:00 | 0.66 | |
| 10/28/2014 00:00 | 0.27 | |
| 10/28/2014 03:00 | 1.47 | |
| 10/28/2014 06:00 | 4.08 | |
| 10/28/2014 09:00 | 2.12 | |
| 10/28/2014 12:00 | 2.94 | |
| 10/28/2014 15:00 | 0.79 | |
| 10/28/2014 18:00 | 0.18 | |
| 10/28/2014 21:00 | 0.88 | |
| 10/29/2014 00:00 | 0.20 | |
| 10/29/2014 03:00 | 0.17 | |
| 10/29/2014 06:00 | 1.45 | |
| 10/29/2014 09:00 | 1.79 | |
| 10/29/2014 12:00 | 0.92 | |
| 10/29/2014 15:00 | 4.15 | |
| 10/29/2014 18:00 | 4.88 | |
| 10/29/2014 21:00 | 3.05 | |
| 10/30/2014 00:00 | 1.23 | |
| 10/30/2014 03:00 | 0.08 | |
| 10/30/2014 06:00 | 1.81 | |
| 10/30/2014 09:00 | 0.13 | |
| 10/30/2014 12:00 | 0.05 | |
| 10/30/2014 15:00 | 0.04 | |
| 10/30/2014 18:00 | 0.06 | |
| 10/30/2014 21:00 | 0.06 | |
| 10/31/2014 00:00 | 0.06 | |
| 10/31/2014 03:00 | 0.06 | |
| 10/31/2014 06:00 | 2.29 | |
| 10/31/2014 09:00 | 2.05 | |
| 10/31/2014 12:00 | 2.31 | |
| 10/31/2014 15:00 | 0.15 | |
| 10/31/2014 18:00 | 0.04 | |
| 10/31/2014 21:00 | 1.99 | |
| 11/01/2014 00:00 | 1.24 | |
| 11/01/2014 03:00 | 1.82 | |
| 11/01/2014 06:00 | 3.49 | |
| 11/01/2014 09:00 | 0.12 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/01/2014 12:00 | 0.12 | |
| 11/01/2014 15:00 | 0.14 | |
| 11/01/2014 18:00 | 0.79 | |
| 11/01/2014 21:00 | 4.66 | |
| 11/02/2014 00:00 | 3.63 | |
| 11/02/2014 03:00 | 3.91 | |
| 11/02/2014 06:00 | 6.28 | |
| 11/02/2014 09:00 | 2.02 | |
| 11/02/2014 12:00 | 2.73 | |
| 11/02/2014 15:00 | 2.54 | |
| 11/02/2014 18:00 | 3.24 | |
| 11/02/2014 21:00 | 4.49 | |
| 11/03/2014 00:00 | 5.43 | |
| 11/03/2014 03:00 | 5.02 | |
| 11/03/2014 06:00 | 3.97 | |
| 11/03/2014 09:00 | 4.11 | |
| 11/03/2014 12:00 | 1.29 | |
| 11/03/2014 15:00 | 0.05 | |
| 11/03/2014 18:00 | 0.77 | |
| 11/03/2014 21:00 | 1.59 | |
| 11/04/2014 00:00 | 0.39 | |
| 11/04/2014 03:00 | 1.45 | |
| 11/04/2014 06:00 | 0.64 | |
| 11/04/2014 09:00 | 0.08 | |
| 11/04/2014 12:00 | 0.41 | |
| 11/04/2014 15:00 | 2.04 | |
| 11/04/2014 18:00 | 2.61 | |
| 11/04/2014 21:00 | 1.19 | |
| 11/05/2014 00:00 | 1.20 | |
| 11/05/2014 03:00 | 1.09 | |
| 11/05/2014 06:00 | 0.90 | |
| 11/05/2014 09:00 | 3.34 | |
| 11/05/2014 12:00 | 3.51 | |
| 11/05/2014 15:00 | 1.63 | |
| 11/05/2014 18:00 | 2.41 | |
| 11/05/2014 21:00 | 2.53 | |
| 11/06/2014 00:00 | 5.86 | |
| 11/06/2014 03:00 | 0.22 | |
| 11/06/2014 06:00 | 0.15 | |
| 11/06/2014 09:00 | 1.99 | |
| 11/06/2014 12:00 | 3.04 | |
| 11/06/2014 15:00 | 2.57 | |
| 11/06/2014 18:00 | 0.57 | |
| 11/06/2014 21:00 | 1.06 | |
| 11/07/2014 00:00 | 0.44 | |
| 11/07/2014 03:00 | 0.00 | |
| 11/07/2014 06:00 | 0.46 | |
| 11/07/2014 09:00 | 7.19 | |
| 11/07/2014 12:00 | 3.69 | |
| 11/07/2014 15:00 | 2.46 | |
| 11/07/2014 18:00 | 0.10 | |
| 11/07/2014 21:00 | 0.03 | |
| 11/08/2014 00:00 | 0.00 | |
| 11/08/2014 03:00 | 0.01 | |
| 11/08/2014 06:00 | 2.59 | |
| 11/08/2014 09:00 | 2.48 | |
| 11/08/2014 12:00 | 2.30 | |
| 11/08/2014 15:00 | 0.00 | |
| 11/08/2014 18:00 | 0.04 | |
| 11/08/2014 21:00 | 0.02 | |
| 11/09/2014 00:00 | 0.00 | |
| 11/09/2014 03:00 | 0.00 | |
| 11/09/2014 06:00 | 0.12 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/09/2014 09:00 | 0.46 | |
| 11/09/2014 12:00 | 0.00 | |
| 11/09/2014 15:00 | 0.35 | |
| 11/09/2014 18:00 | 1.57 | |
| 11/09/2014 21:00 | 0.00 | |
| 11/10/2014 00:00 | 0.00 | |
| 11/10/2014 03:00 | 0.00 | |
| 11/10/2014 06:00 | 0.00 | |
| 11/10/2014 09:00 | 0.03 | |
| 11/10/2014 12:00 | 0.02 | |
| 11/10/2014 15:00 | 0.00 | |
| 11/10/2014 18:00 | 0.00 | |
| 11/10/2014 21:00 | 0.00 | |
| 11/11/2014 00:00 | 0.00 | |
| 11/11/2014 03:00 | 0.00 | |
| 11/11/2014 06:00 | 0.00 | |
| 11/11/2014 09:00 | 1.59 | |
| 11/11/2014 12:00 | 0.12 | |
| 11/11/2014 15:00 | 0.15 | |
| 11/11/2014 18:00 | 0.12 | |
| 11/11/2014 21:00 | 0.10 | |
| 11/12/2014 00:00 | 0.09 | |
| 11/12/2014 03:00 | 0.07 | |
| 11/12/2014 06:00 | 0.10 | |
| 11/12/2014 09:00 | 0.19 | |
| 11/12/2014 12:00 | 0.21 | |
| 11/12/2014 15:00 | 0.47 | |
| 11/12/2014 18:00 | 0.24 | |
| 11/12/2014 21:00 | 0.15 | |
| 11/13/2014 00:00 | 0.23 | |
| 11/13/2014 03:00 | 0.16 | |
| 11/13/2014 06:00 | 0.10 | |
| 11/13/2014 09:00 | 0.31 | |
| 11/13/2014 12:00 | 0.15 | |
| 11/13/2014 15:00 | 0.07 | |
| 11/13/2014 18:00 | 0.10 | |
| 11/13/2014 21:00 | 0.12 | |
| 11/14/2014 00:00 | 1.73 | |
| 11/14/2014 03:00 | 1.12 | |
| 11/14/2014 06:00 | 1.23 | |
| 11/14/2014 09:00 | 0.67 | |
| 11/14/2014 12:00 | 0.71 | |
| 11/14/2014 15:00 | 1.59 | |
| 11/14/2014 18:00 | 1.11 | |
| 11/14/2014 21:00 | 3.38 | |
| 11/15/2014 00:00 | 3.30 | |
| 11/15/2014 03:00 | 2.53 | |
| 11/15/2014 06:00 | 0.74 | |
| 11/15/2014 09:00 | 0.43 | |
| 11/15/2014 12:00 | 1.34 | |
| 11/15/2014 15:00 | 0.75 | |
| 11/15/2014 18:00 | 1.20 | |
| 11/15/2014 21:00 | 1.21 | |
| 11/16/2014 00:00 | 2.17 | |
| 11/16/2014 03:00 | 1.55 | |
| 11/16/2014 06:00 | 0.61 | |
| 11/16/2014 09:00 | 0.30 | |
| 11/16/2014 12:00 | 0.67 | |
| 11/16/2014 15:00 | 1.06 | |
| 11/16/2014 18:00 | 0.44 | |
| 11/16/2014 21:00 | 1.05 | |
| 11/17/2014 00:00 | 2.21 | |
| 11/17/2014 03:00 | 0.72 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/17/2014 06:00 | 2.59 | |
| 11/17/2014 09:00 | 2.44 | |
| 11/17/2014 12:00 | 0.43 | |
| 11/17/2014 15:00 | 0.00 | |
| 11/17/2014 18:00 | 0.00 | |
| 11/17/2014 21:00 | 0.00 | |
| 11/18/2014 00:00 | 0.01 | |
| 11/18/2014 03:00 | 0.00 | |
| 11/18/2014 06:00 | 0.23 | |
| 11/18/2014 09:00 | 0.40 | |
| 11/18/2014 12:00 | 0.96 | |
| 11/18/2014 15:00 | 1.66 | |
| 11/18/2014 18:00 | 0.42 | |
| 11/18/2014 21:00 | 0.38 | |
| 11/19/2014 00:00 | 0.36 | |
| 11/19/2014 03:00 | 0.00 | |
| 11/19/2014 06:00 | 0.00 | |
| 11/19/2014 09:00 | 0.29 | |
| 11/19/2014 12:00 | 0.93 | |
| 11/19/2014 15:00 | 2.67 | |
| 11/19/2014 18:00 | 4.77 | |
| 11/19/2014 21:00 | 0.89 | |
| 11/20/2014 00:00 | 1.08 | |
| 11/20/2014 03:00 | 0.50 | |
| 11/20/2014 06:00 | 0.20 | |
| 11/20/2014 09:00 | 0.30 | |
| 11/20/2014 12:00 | 0.03 | |
| 11/20/2014 15:00 | 0.00 | |
| 11/20/2014 18:00 | 0.03 | |
| 11/20/2014 21:00 | 0.01 | |
| 11/21/2014 00:00 | 0.00 | |
| 11/21/2014 03:00 | 0.00 | |
| 11/21/2014 06:00 | 0.00 | |
| 11/21/2014 09:00 | 0.02 | |
| 11/21/2014 12:00 | 0.05 | |
| 11/21/2014 15:00 | 1.21 | |
| 11/21/2014 18:00 | 2.46 | |
| 11/21/2014 21:00 | 0.63 | |
| 11/22/2014 00:00 | 3.52 | |
| 11/22/2014 03:00 | 2.25 | |
| 11/22/2014 06:00 | 0.92 | |
| 11/22/2014 09:00 | 0.61 | |
| 11/22/2014 12:00 | 0.25 | |
| 11/22/2014 15:00 | 0.12 | |
| 11/22/2014 18:00 | 0.46 | |
| 11/22/2014 21:00 | 0.83 | |
| 11/23/2014 00:00 | 1.16 | |
| 11/23/2014 03:00 | 4.44 | |
| 11/23/2014 06:00 | 0.10 | |
| 11/23/2014 09:00 | 3.38 | |
| 11/23/2014 12:00 | 3.12 | |
| 11/23/2014 15:00 | 0.35 | |
| 11/23/2014 18:00 | 0.63 | |
| 11/23/2014 21:00 | 1.62 | |
| 11/24/2014 00:00 | 2.11 | |
| 11/24/2014 03:00 | 0.44 | |
| 11/24/2014 06:00 | 0.65 | |
| 11/24/2014 09:00 | 8.56 | |
| 11/24/2014 12:00 | 2.72 | |
| 11/24/2014 15:00 | 1.56 | |
| 11/24/2014 18:00 | 0.50 | |
| 11/24/2014 21:00 | 0.71 | |
| 11/25/2014 00:00 | 0.73 | |

Emissions Limits:
11.34 LBS/Hr

49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 11/25/2014 03:00 | 1.23 | |
| 11/25/2014 06:00 | 1.47 | |
| 11/25/2014 09:00 | 1.34 | |
| 11/25/2014 12:00 | 2.27 | |
| 11/25/2014 15:00 | 3.19 | |
| 11/25/2014 18:00 | 0.11 | |
| 11/25/2014 21:00 | 0.08 | |
| 11/26/2014 00:00 | 0.03 | |
| 11/26/2014 03:00 | 0.08 | |
| 11/26/2014 06:00 | 0.06 | |
| 11/26/2014 09:00 | 0.11 | |
| 11/26/2014 12:00 | 0.16 | |
| 11/26/2014 15:00 | 0.06 | |
| 11/26/2014 18:00 | 0.02 | |
| 11/26/2014 21:00 | 0.02 | |
| 11/27/2014 00:00 | 0.01 | |
| 11/27/2014 03:00 | 0.00 | |
| 11/27/2014 06:00 | 0.00 | |
| 11/27/2014 09:00 | 0.07 | |
| 11/27/2014 12:00 | 0.00 | |
| 11/27/2014 15:00 | 0.00 | |
| 11/27/2014 18:00 | 0.00 | |
| 11/27/2014 21:00 | 0.00 | |
| 11/28/2014 00:00 | 1.60 | |
| 11/28/2014 03:00 | 0.01 | |
| 11/28/2014 06:00 | 0.05 | |
| 11/28/2014 09:00 | 1.20 | |
| 11/28/2014 12:00 | 0.60 | |
| 11/28/2014 15:00 | 0.00 | |
| 11/28/2014 18:00 | 0.00 | |
| 11/28/2014 21:00 | 0.00 | |
| 11/29/2014 00:00 | 0.00 | |
| 11/29/2014 03:00 | 0.00 | |
| 11/29/2014 06:00 | 0.00 | |
| 11/29/2014 09:00 | 0.05 | |
| 11/29/2014 12:00 | 0.00 | |
| 11/29/2014 15:00 | 0.43 | |
| 11/29/2014 18:00 | 1.47 | |
| 11/29/2014 21:00 | 0.21 | |
| 11/30/2014 00:00 | 1.11 | |
| 11/30/2014 03:00 | 0.12 | |
| 11/30/2014 06:00 | 0.01 | |
| 11/30/2014 09:00 | 0.06 | |
| 11/30/2014 12:00 | 0.00 | |
| 11/30/2014 15:00 | 0.00 | |
| 11/30/2014 18:00 | 0.00 | |
| 11/30/2014 21:00 | 0.00 | |
| 12/01/2014 00:00 | 0.00 | |
| 12/01/2014 03:00 | 0.00 | |
| 12/01/2014 06:00 | 0.00 | |
| 12/01/2014 09:00 | 0.07 | |
| 12/01/2014 12:00 | 0.00 | |
| 12/01/2014 15:00 | 0.00 | |
| 12/01/2014 18:00 | 0.00 | |
| 12/01/2014 21:00 | 0.00 | |
| 12/02/2014 00:00 | 0.00 | |
| 12/02/2014 03:00 | 0.02 | |
| 12/02/2014 06:00 | 0.00 | |
| 12/02/2014 09:00 | 0.07 | |
| 12/02/2014 12:00 | 0.92 | |
| 12/02/2014 15:00 | 0.62 | |
| 12/02/2014 18:00 | 0.04 | |
| 12/02/2014 21:00 | 0.05 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/03/2014 00:00 | 0.02 | |
| 12/03/2014 03:00 | 0.06 | |
| 12/03/2014 06:00 | 0.01 | |
| 12/03/2014 09:00 | 0.61 | |
| 12/03/2014 12:00 | 0.49 | |
| 12/03/2014 15:00 | 0.64 | |
| 12/03/2014 18:00 | 0.23 | |
| 12/03/2014 21:00 | 1.09 | |
| 12/04/2014 00:00 | 0.03 | |
| 12/04/2014 03:00 | 0.06 | |
| 12/04/2014 06:00 | 0.65 | |
| 12/04/2014 09:00 | 1.10 | |
| 12/04/2014 12:00 | 0.66 | |
| 12/04/2014 15:00 | 0.00 | |
| 12/04/2014 18:00 | 0.00 | |
| 12/04/2014 21:00 | 0.02 | |
| 12/05/2014 00:00 | 0.00 | |
| 12/05/2014 03:00 | 0.00 | |
| 12/05/2014 06:00 | 0.00 | |
| 12/05/2014 09:00 | 0.07 | |
| 12/05/2014 12:00 | 0.00 | |
| 12/05/2014 15:00 | 0.01 | |
| 12/05/2014 18:00 | 0.05 | |
| 12/05/2014 21:00 | 0.03 | |
| 12/06/2014 00:00 | 0.01 | |
| 12/06/2014 03:00 | 0.01 | |
| 12/06/2014 06:00 | 0.06 | |
| 12/06/2014 09:00 | 0.16 | |
| 12/06/2014 12:00 | 0.01 | |
| 12/06/2014 15:00 | 0.04 | |
| 12/06/2014 18:00 | 0.01 | |
| 12/06/2014 21:00 | 0.00 | |
| 12/07/2014 00:00 | 0.02 | |
| 12/07/2014 03:00 | 0.00 | |
| 12/07/2014 06:00 | 0.02 | |
| 12/07/2014 09:00 | 0.04 | |
| 12/07/2014 12:00 | 0.00 | |
| 12/07/2014 15:00 | 1.81 | |
| 12/07/2014 18:00 | 1.46 | |
| 12/07/2014 21:00 | 1.04 | |
| 12/08/2014 00:00 | 0.00 | |
| 12/08/2014 03:00 | 0.27 | |
| 12/08/2014 06:00 | 0.38 | |
| 12/08/2014 09:00 | 0.13 | |
| 12/08/2014 12:00 | 0.77 | |
| 12/08/2014 15:00 | 2.21 | |
| 12/08/2014 18:00 | 1.83 | |
| 12/08/2014 21:00 | 0.43 | |
| 12/09/2014 00:00 | 0.01 | |
| 12/09/2014 03:00 | 0.00 | |
| 12/09/2014 06:00 | 0.00 | |
| 12/09/2014 09:00 | 0.07 | |
| 12/09/2014 12:00 | 0.01 | |
| 12/09/2014 15:00 | 0.00 | |
| 12/09/2014 18:00 | 0.00 | |
| 12/09/2014 21:00 | 0.12 | |
| 12/10/2014 00:00 | 0.00 | |
| 12/10/2014 03:00 | 0.00 | |
| 12/10/2014 06:00 | 0.04 | |
| 12/10/2014 09:00 | 0.06 | |
| 12/10/2014 12:00 | 0.64 | |
| 12/10/2014 15:00 | 2.48 | |
| 12/10/2014 18:00 | 7.24 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/10/2014 21:00 | 4.81 | |
| 12/11/2014 00:00 | 2.60 | |
| 12/11/2014 03:00 | 1.81 | |
| 12/11/2014 06:00 | 0.01 | |
| 12/11/2014 09:00 | 0.05 | |
| 12/11/2014 12:00 | 0.01 | |
| 12/11/2014 15:00 | 0.03 | |
| 12/11/2014 18:00 | 0.00 | |
| 12/11/2014 21:00 | 0.00 | |
| 12/12/2014 00:00 | 0.21 | |
| 12/12/2014 03:00 | 0.10 | |
| 12/12/2014 06:00 | 0.62 | |
| 12/12/2014 09:00 | 0.24 | |
| 12/12/2014 12:00 | 0.00 | |
| 12/12/2014 15:00 | 0.00 | |
| 12/12/2014 18:00 | 0.00 | |
| 12/12/2014 21:00 | 0.00 | |
| 12/13/2014 00:00 | 0.37 | |
| 12/13/2014 03:00 | 0.08 | |
| 12/13/2014 06:00 | 0.00 | |
| 12/13/2014 09:00 | 0.04 | |
| 12/13/2014 12:00 | 0.11 | |
| 12/13/2014 15:00 | 0.00 | |
| 12/13/2014 18:00 | 0.79 | |
| 12/13/2014 21:00 | 3.38 | |
| 12/14/2014 00:00 | 2.48 | |
| 12/14/2014 03:00 | 3.63 | |
| 12/14/2014 06:00 | 1.22 | |
| 12/14/2014 09:00 | 1.73 | |
| 12/14/2014 12:00 | 3.56 | |
| 12/14/2014 15:00 | 0.37 | |
| 12/14/2014 18:00 | 1.71 | |
| 12/14/2014 21:00 | 3.66 | |
| 12/15/2014 00:00 | 0.33 | |
| 12/15/2014 03:00 | 2.68 | |
| 12/15/2014 06:00 | 5.86 | |
| 12/15/2014 09:00 | 0.00 | |
| 12/15/2014 12:00 | 0.00 | |
| 12/15/2014 15:00 | 0.00 | |
| 12/15/2014 18:00 | 0.01 | |
| 12/15/2014 21:00 | 0.00 | |
| 12/16/2014 00:00 | 0.00 | |
| 12/16/2014 03:00 | 1.95 | |
| 12/16/2014 06:00 | 0.01 | |
| 12/16/2014 09:00 | 0.41 | |
| 12/16/2014 12:00 | 1.29 | |
| 12/16/2014 15:00 | 0.24 | |
| 12/16/2014 18:00 | 0.14 | |
| 12/16/2014 21:00 | 1.22 | |
| 12/17/2014 00:00 | 1.50 | |
| 12/17/2014 03:00 | 1.95 | |
| 12/17/2014 06:00 | 4.50 | |
| 12/17/2014 09:00 | 3.60 | |
| 12/17/2014 12:00 | 4.87 | |
| 12/17/2014 15:00 | 5.70 | |
| 12/17/2014 18:00 | 0.77 | |
| 12/17/2014 21:00 | 1.63 | |
| 12/18/2014 00:00 | 1.93 | |
| 12/18/2014 03:00 | 2.82 | |
| 12/18/2014 06:00 | 4.42 | |
| 12/18/2014 09:00 | 1.65 | |
| 12/18/2014 12:00 | 2.75 | |
| 12/18/2014 15:00 | 0.41 | |

## SOX
## Excess Emissions Report
### 3-Hour Block Averages

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/18/2014 18:00 | 1.61 | |
| 12/18/2014 21:00 | 0.53 | |
| 12/19/2014 00:00 | 0.15 | |
| 12/19/2014 03:00 | 0.14 | |
| 12/19/2014 06:00 | 0.13 | |
| 12/19/2014 09:00 | 0.72 | |
| 12/19/2014 12:00 | 0.69 | |
| 12/19/2014 15:00 | 1.00 | |
| 12/19/2014 18:00 | 2.19 | |
| 12/19/2014 21:00 | 7.13 | |
| 12/20/2014 00:00 | 2.91 | |
| 12/20/2014 03:00 | 4.00 | |
| 12/20/2014 06:00 | 4.46 | |
| 12/20/2014 09:00 | 0.77 | |
| 12/20/2014 12:00 | 0.41 | |
| 12/20/2014 15:00 | 3.03 | |
| 12/20/2014 18:00 | 0.43 | |
| 12/20/2014 21:00 | 2.28 | |
| 12/21/2014 00:00 | 0.61 | |
| 12/21/2014 03:00 | 0.91 | |
| 12/21/2014 06:00 | 0.36 | |
| 12/21/2014 09:00 | 0.21 | |
| 12/21/2014 12:00 | 1.14 | |
| 12/21/2014 15:00 | 0.76 | |
| 12/21/2014 18:00 | 0.18 | |
| 12/21/2014 21:00 | 0.19 | |
| 12/22/2014 00:00 | 0.22 | |
| 12/22/2014 03:00 | 0.24 | |
| 12/22/2014 06:00 | 0.23 | |
| 12/22/2014 09:00 | 0.26 | |
| 12/22/2014 12:00 | 0.19 | |
| 12/22/2014 15:00 | 0.22 | |
| 12/22/2014 18:00 | 0.29 | |
| 12/22/2014 21:00 | 0.17 | |
| 12/23/2014 00:00 | 0.18 | |
| 12/23/2014 03:00 | 0.15 | |
| 12/23/2014 06:00 | 0.18 | |
| 12/23/2014 09:00 | 0.24 | |
| 12/23/2014 12:00 | 0.20 | |
| 12/23/2014 15:00 | 0.20 | |
| 12/23/2014 18:00 | 2.08 | |
| 12/23/2014 21:00 | 2.44 | |
| 12/24/2014 00:00 | 1.84 | |
| 12/24/2014 03:00 | 0.16 | |
| 12/24/2014 06:00 | 0.69 | |
| 12/24/2014 09:00 | 3.06 | |
| 12/24/2014 12:00 | 1.55 | |
| 12/24/2014 15:00 | 0.17 | |
| 12/24/2014 18:00 | 0.92 | |
| 12/24/2014 21:00 | 1.93 | |
| 12/25/2014 00:00 | 2.44 | |
| 12/25/2014 03:00 | 2.63 | |
| 12/25/2014 06:00 | 6.25 | |
| 12/25/2014 09:00 | 0.52 | |
| 12/25/2014 12:00 | 2.17 | |
| 12/25/2014 15:00 | 0.94 | |
| 12/25/2014 18:00 | 2.39 | |
| 12/25/2014 21:00 | 1.50 | |
| 12/26/2014 00:00 | 0.81 | |
| 12/26/2014 03:00 | 1.71 | |
| 12/26/2014 06:00 | 5.69 | |
| 12/26/2014 09:00 | 4.78 | |
| 12/26/2014 12:00 | 1.55 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 12/26/2014 15:00 | 3.56 | |
| 12/26/2014 18:00 | 1.24 | |
| 12/26/2014 21:00 | 4.24 | |
| 12/27/2014 00:00 | 4.75 | |
| 12/27/2014 03.00 | 3.53 | |
| 12/27/2014 06:00 | 2.05 | |
| 12/27/2014 09:00 | 2.89 | |
| 12/27/2014 12:00 | 4.27 | |
| 12/27/2014 15:00 | 1.98 | |
| 12/27/2014 18:00 | 5.40 | |
| 12/27/2014 21:00 | 5.01 | |
| 12/28/2014 00:00 | 2.17 | |
| 12/28/2014 03:00 | 1.20 | |
| 12/28/2014 06:00 | 0.13 | |
| 12/28/2014 09:00 | 0.17 | |
| 12/28/2014 12:00 | 0.11 | |
| 12/28/2014 15:00 | 0.12 | |
| 12/28/2014 18:00 | 0.12 | |
| 12/28/2014 21:00 | 0.16 | |
| 12/29/2014 00:00 | 1.61 | |
| 12/29/2014 03:00 | 1.46 | |
| 12/29/2014 06:00 | 0.16 | |
| 12/29/2014 09:00 | 0.75 | |
| 12/29/2014 12:00 | 1.52 | |
| 12/29/2014 15:00 | 2.77 | |
| 12/29/2014 18:00 | 2.52 | |
| 12/29/2014 21:00 | 2.93 | |
| 12/30/2014 00:00 | 1.54 | |
| 12/30/2014 03:00 | 0.63 | |
| 12/30/2014 06:00 | 1.93 | |
| 12/30/2014 09:00 | 6.66 | |
| 12/30/2014 12:00 | 1.80 | |
| 12/30/2014 15:00 | 0.88 | |
| 12/30/2014 18:00 | 2.85 | |
| 12/30/2014 21:00 | 4.23 | |
| 12/31/2014 00:00 | 1.83 | |
| 12/31/2014 03:00 | 3.93 | |
| 12/31/2014 06:00 | 2.62 | |
| 12/31/2014 09:00 | 3.19 | |
| 12/31/2014 12:00 | 2.53 | |
| 12/31/2014 15:00 | 2.01 | |
| 12/31/2014 18:00 | 0.75 | |
| 12/31/2014 21:00 | 2.32 | |
| | | |
| | 0 | Number of Events |
| | | Total Emissions for the Quarter |
| | 3090.21 | (LBS) |
| | 1.55 | (Tons) |

Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Oct-14 | 06:47 AM | 07:09 AM | 22 | Calibration Check | 16-Nov-14 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 02-Oct-14 | 06:32 AM | 06:47 AM | 15 | Calibration Check | 17-Nov-14 | 06:53 AM | 07:07 AM | 14 | Calibration Check |
| 03-Oct-14 | 07:31 AM | 07:53 AM | 22 | Calibration Check | 18-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 04-Oct-14 | 07:50 AM | 08:12 AM | 22 | Calibration Check | 19-Nov-14 | 06:38 AM | 06:52 AM | 14 | Calibration Check |
| 05-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 20-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 06-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 07-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check |
| 08-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Nov-14 | 06:29 AM | 06:50 AM | 21 | Calibration Check |
| 11-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Nov-14 | 07:02 AM | 07:24 AM | 22 | Calibration Check |
| 12-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Nov-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 13-Oct-14 | 06:01 AM | 06:23 AM | 22 | Calibration Check | 28-Nov-14 | 07:49 AM | 08:11 AM | 22 | Calibration Check |
| 14-Oct-14 | 06:46 AM | 07:08 AM | 22 | Calibration Check | 29-Nov-14 | 07:23 AM | 07:44 AM | 21 | Calibration Check |
| 15-Oct-14 | 06:36 AM | 06:58 AM | 22 | Calibration Check | 30-Nov-14 | 06:30 AM | 06:51 AM | 21 | Calibration Check |
| 16-Oct-14 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 01-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Oct-14 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 02-Dec-14 | 06:30 AM | 06:52 AM | 22 | Calibration Check |
| 18-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Oct-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 04-Dec-14 | 07:14 AM | 07:29 AM | 15 | Calibration Check |
| 20-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 05-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 06-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 22-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 07-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 08-Dec-14 | 07:13 AM | 07:34 AM | 21 | Calibration Check |
| 24-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 09-Dec-14 | 05:42 AM | 06:03 AM | 21 | Calibration Check |
| 25-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 10-Dec-14 | 05:49 AM | 06:10 AM | 21 | Calibration Check |
| 26-Oct-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 11-Dec-14 | 06:03 AM | 06:25 AM | 22 | Calibration Check |
| 27-Oct-14 | 06:14 AM | 06:36 AM | 22 | Calibration Check | 12-Dec-14 | 06:42 AM | 07:03 AM | 21 | Calibration Check |
| 28-Oct-14 | 06:39 AM | 07:00 AM | 21 | Calibration Check | 13-Dec-14 | 09:10 AM | 09:32 AM | 22 | Calibration Check |
| 29-Oct-14 | 06:37 AM | 06:59 AM | 22 | Calibration Check | 14-Dec-14 | 08:15 AM | 08:37 AM | 22 | Calibration Check |
| 30-Oct-14 | 06:51 AM | 07:12 AM | 21 | Calibration Check | 15-Dec-14 | 05:09 AM | 05:31 AM | 22 | Calibration Check |
| 31-Oct-14 | 06:48 AM | 07:10 AM | 22 | Calibration Check | 16-Dec-14 | 05:46 AM | 06:08 AM | 22 | Calibration Check |
| 01-Nov-14 | 06:13 AM | 06:28 AM | 15 | Calibration Check | 17-Dec-14 | 05:57 AM | 06:18 AM | 21 | Calibration Check |
| 02-Nov-14 | 06:20 AM | 06:34 AM | 14 | Calibration Check | 18-Dec-14 | 05:40 AM | 06:01 AM | 21 | Calibration Check |
| 03-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 20-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Dec-14 | 07:21 AM | 07:43 AM | 22 | Calibration Check |
| 08-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 07:48 AM | 08:09 AM | 21 | Calibration Check |
| 09-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Dec-14 | 08:16 AM | 08:30 AM | 14 | Re-calibration |
| 10-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Dec-14 | 11:56 AM | 12:17 PM | 21 | Calibration Check |
| 11-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Dec-14 | 07:35 AM | 07:56 AM | 21 | Calibration Check |
| 12-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Dec-14 | 09:41 AM | 10:03 AM | 22 | Calibration Check |
| 13-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Dec-14 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 14-Nov-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Nov-14 | 08:16 AM | 08:38 AM | 22 | Calibration Check | 30-Dec-14 | 07:46 AM | 07:54 AM | 8 | Calibration Check |
| | | | | | 31-Dec-14 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 958 | | | | | 930 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1888 | | | | | | |

Heritage Thermal Services
4th Quarter 2014

**SOX MONITOR**
**DOWNTIME**

Thermo Scientificl
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| **WORK ON THIS ANALYZER** | | | | | | |
| 10/26/2014 | 8:00 PM | 8:12 PM | 12 | Checked for Drift | Manual Calibration | On Hazardous Waste |
| 11/2/2014 | 1:01 AM | 1:12 AM | 11 | Checked for Drift | None | On Hazardous Waste |
| 11/3/2014 | 2:20 AM | 2:32 AM | 12 | Checked for Drift | None - Checked well | On Hazardous Waste |
| 11/14/2014 | 10:00 PM | 10:10 PM | 10 | Checking Analyzer | None - Checked well | On Hazardous Waste |
| 12/27/2014 | 5 07 PM | 5:30 PM | 23 | Checking Analyzer | None - Checked well | On Hazardous Waste |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 12/24/2014 | 8:16 AM | 8:30 AM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 11/21/2014 | 12:01 PM | 12:11 PM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste |
| 12/2/2014 | 5.35 AM | 5:40 AM | 5 | OTHER ANALYZER WORK DONE (Wet O2) | None - Checked well | On Hazardous Waste |
| 12/4/2014 | 7:05 AM | 7:13 AM | 8 | OTHER ANALYZER WORK DONE (Nox) | Changed Pump | On Hazardous Waste |
| 12/4/2014 | 7:35 AM | 7:53 AM | 18 | OTHER ANALYZER WORK DONE (THC #1) | d punp for second time first pu | On Hazardous Waste |
| 12/30/2014 | 7:34 AM | 7:44 AM | 10 | OTHER ANALYZER WORK DONE (Wet O2) | Manual Calibration | On Hazardous Waste |
| | | | | Other | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 132,480 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 130,653 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 133 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 133 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 130,520 | |
| **SYSTEM AVAILABILITY** | | | | | 99.9% | |
| | | | | | | |

**SOX MONITOR**
**PREVENTIVE**
**MAINTENANCE**

Thermo Scientificl
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Duration | Activity |
|------|----------|----------|
| | | |
| TOTAL | | |

(e g , blowback, manual adjustment to monitors,etc )

No preventative maintenance had to be performed on monitors this quarter.

**Opacity Exceedance**
**Summary**

| Date | MAXIMUM OPACITY | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 10/13/2014 14:06 | 92.5 | 42 | Maintenance - Lens Cleaning | Completed Maintenance |
| 11/06/2014 15:18 | 20.4 | 18 | Quarterly Stack Audit | None |
| | | 60 | Total Minutes | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**

EMISSION LIMIT; 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| | Date | % Opacity | Cause of Exceedance | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 10/13/2014 14:06 | 53.35 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 2 | 10/13/2014 14:12 | 92.17 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 3 | 10/13/2014 14:18 | 92.50 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 4 | 10/13/2014 14:24 | 80.26 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 5 | 10/13/2014 14:30 | 20.92 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 6 | 10/13/2014 15:06 | 33.38 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 7 | 10/13/2014 15:12 | 33.49 | Maintenance - Lens Cleaning | Completed Maintenance | Waste | Yes | No |
| 8 | 11/06/2014 15:18 | 20.42 | Quarterly Stack Audit | None | Waste | Yes | No |
| 9 | 11/06/2014 15:54 | 29.87 | Quarterly Stack Audit | None | Waste | Yes | No |
| 10 | 11/06/2014 16:00 | 43.20 | Quarterly Stack Audit | None | Waste | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | 10 | Total 6-Minute Averages in Exceedance | | | | |
| | | 2 | Number of Events | | | | |

Flows-Opacity - QA

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|---|------|-----------|----------|----------|----------|
| 01-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 16-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 30-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 16-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 01-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 17-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 02-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 18-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 03-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 19-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 04-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 20-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 05-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 21-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 06-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 22-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 07-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 23-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 08-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 24-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 09-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 25-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 10-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 26-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 11-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 27-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 12-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 28-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 13-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 29-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 14-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 30-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 15-Dec-14 | 05:22 AM | 05:29 AM | 7 | Calibration Check |
| 31-Oct-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 16-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 01-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 30-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-Nov-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 31-Dec-14 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | | | | | | | | | |
| | | | Minutes | | | | | | Minutes | |
| | | | 322 | | | | | | 322 | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | | Minutes | | | | | | | |
| | | | 644 | | | | | | | |

TELEDYNE MONITOR LABS  
MODEL: LightHawk 560  
SN #5600687

**Opacity Monitor**  
**Downtime**

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *MONITOR EQUIPMENT MALFUNCTION* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 132,480 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 130,653 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 0 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 0 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 130,653 | |
| **SYSTEM AVAILABILITY** | | | | | 100.0% | |

Heritage Thermal Services  
4th Quarter 2014

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

Opacity Monitor
Downtime

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *MONITOR EQUIPMENT MALFUNCTION* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | |
|---|---|
| TOTAL MINUTES IN QUARTER: | 132,480 |
| TOTAL OPERATING TIME OF SOURCE: | 130,653 |
| TOTAL DOWNTIME OF CEM SYSTEM: | 0 |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | 0 |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | 130,653 |
| SYSTEM AVAILABILITY | 100.0% |

Heritage Thermal Services
4th Quarter 2014

**OPACITY MONITOR**
**PREVENTIVE MAINTENANCE**

| Date | Duration | Activity |
|---|---|---|
| 6-Nov-14 | 120 | Audit |
| | | |
| | | |
| | | |
| **Total Minutes:** | **120** | |
| | | |
| (e.g., blowback, manual adjustment to monitor) | | |
| | | |

Heritage Thermal Services
4th Quarter 2014

**CO EXCESS**
**EMISSIONS REPORT**

| Total CO emissions for the quarter: | | | |
|---|---|---|---|
| | | lbs | tons |
| | | 9120 | 4.56 |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Oct-14 | 07:17 AM | 07:28 AM | 11 | Calibration Check | 16-Nov-14 | 10:14 AM | 10:25 AM | 11 | Calibration Check |
| 02-Oct-14 | 06:17 AM | 06:29 AM | 12 | Calibration Check | 17-Nov-14 | 06:38 AM | 06:49 AM | 11 | Calibration Check |
| 03-Oct-14 | 08:01 AM | 08:12 AM | 11 | Calibration Check | 18-Nov-14 | 06:40 AM | 06:51 AM | 11 | Calibration Check |
| 04-Oct-14 | 08:24 AM | 08:35 AM | 11 | Calibration Check | 19-Nov-14 | 06:57 AM | 07:08 AM | 11 | Calibration Check |
| 05-Oct-14 | 07:23 AM | 07:34 AM | 11 | Calibration Check | 20-Nov-14 | 06:42 AM | 06:53 AM | 11 | Calibration Check |
| 06-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Nov-14 | 07:28 AM | 07:36 AM | 8 | Calibration Check |
| 07-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Nov-14 | 06:50 AM | 06:58 AM | 8 | Calibration Check |
| 08-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 24-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 10-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 25-Nov-14 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 11-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Nov-14 | 07:29 AM | 07:40 AM | 11 | Calibration Check |
| 12-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Nov-14 | 07:00 AM | 07:12 AM | 12 | Calibration Check |
| 13-Oct-14 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 28-Nov-14 | 08:20 AM | 08:31 AM | 11 | Calibration Check |
| 14-Oct-14 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 29-Nov-14 | 08:09 AM | 08:20 AM | 11 | Calibration Check |
| 15-Oct-14 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 30-Nov-14 | 06:57 AM | 07:08 AM | 11 | Calibration Check |
| 16-Oct-14 | 06:53 AM | 07:04 AM | 11 | Calibration Check | 01-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 17-Oct-14 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 02-Dec-14 | 07:14 AM | 07:25 AM | 11 | Calibration Check |
| 18-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 03-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Oct-14 | 07:02 AM | 07:13 AM | 11 | Calibration Check | 04-Dec-14 | 08:00 AM | 08:11 AM | 11 | Calibration Check |
| 20-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 05-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 21-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 06-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Oct-14 | 06:58 AM | 07:10 AM | 12 | Calibration Check | 07-Dec-14 | 07:14 AM | 07:22 AM | 8 | Calibration Check |
| 23-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 08-Dec-14 | 08:26 AM | 08:34 AM | 8 | Calibration Check |
| 24-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 09-Dec-14 | 09:45 AM | 09:53 AM | 8 | Calibration Check |
| 25-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 10-Dec-14 | 06:52 AM | 07:03 AM | 11 | Calibration Check |
| 26-Oct-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 11-Dec-14 | 06:38 AM | 06:49 AM | 11 | Calibration Check |
| 27-Oct-14 | 06:41 AM | 06:53 AM | 12 | Calibration Check | 12-Dec-14 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 28-Oct-14 | 07:04 AM | 07:16 AM | 12 | Calibration Check | 13-Dec-14 | 09:37 AM | 09:48 AM | 11 | Calibration Check |
| 29-Oct-14 | 07:04 AM | 07:15 AM | 11 | Calibration Check | 14-Dec-14 | 08:41 AM | 08:52 AM | 11 | Calibration Check |
| 30-Oct-14 | 07:16 AM | 07:27 AM | 11 | Calibration Check | 15-Dec-14 | 04:55 AM | 05:06 AM | 11 | Calibration Check |
| 31-Oct-14 | 06:29 AM | 06:40 AM | 11 | Calibration Check | 16-Dec-14 | 06:12 AM | 06:23 AM | 11 | Calibration Check |
| 01-Nov-14 | 05:51 AM | 06:02 AM | 11 | Calibration Check | 17-Dec-14 | 06:43 AM | 06:51 AM | 8 | Calibration Check |
| 02-Nov-14 | 06:58 AM | 07:04 AM | 6 | Calibration Check | 18-Dec-14 | 06:08 AM | 06:16 AM | 8 | Calibration Check |
| 03-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 19-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 20-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Dec-14 | 07:47 AM | 07:58 AM | 11 | Calibration Check |
| 08-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 24-Dec-14 | 08:35 AM | 08:46 AM | 11 | Calibration Check |
| 09-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 25-Dec-14 | 12:22 PM | 12:33 PM | 11 | Calibration Check |
| 10-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Dec-14 | 07:19 AM | 07:30 AM | 11 | Calibration Check |
| 11-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Dec-14 | 09:27 AM | 09:38 AM | 11 | Calibration Check |
| 12-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Dec-14 | 07:04 AM | 07:15 AM | 11 | Calibration Check |
| 13-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 29-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 14-Nov-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 30-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 15-Nov-14 | 08:42 AM | 08:53 AM | 11 | Calibration Check | 31-Dec-14 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| | | | | | | | | | |
| | | | Minutes | | | | | Minutes | |
| | | | 505 | | | | | 466 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 991 | | | | | | |

**CO Monitor**
**Stack #2**
**Downtime**

Thermo Scientificl
Model: 48i
Serial Numbers:
CM10360078

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| | | | | Stack #2 - CO | | |
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 132,480 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 130,653 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 0 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 0 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 130,653 | |
| SYSTEM AVAILABILITY | | | | | 100.0% | |

**CO Monitor**
**Stack #2**
**Preventative**
**Maintenance**

Thermo Scientificl
Model: 48i
Serial Numbers:
CM10360078

| Date | Duration | Activity |
|------|----------|----------|
|      |          |          |
| TOTAL |        |          |
|      |          |          |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
| No preventative maintenance had to be performed on monitors this quarter. | | |



Mr. Erik Bewley
OEPA-DAPC-NEDO
2110 E. Aurora Road
Twinsburg, OH 44087

April 30, 2015
VIA UPS and Air Services

RE:    HERITAGE THERMAL SERVICES
       FACILITY ID: 02-15-02-0233
       1ST QUARTER 2015
       EXCESS EMISSIONS REPORT

Dear Mr. Bewley:

Enclosed are the quarterly reports for excess emissions of opacity, sulfur dioxide, oxides of nitrogen, and total hydrocarbons as required by Heritage Thermal Services' Title V Permit # P0084372. Additional information regarding incinerator operation, kiln and secondary combustion temperature, and carbon monoxide emissions are also included. This report covers the period **January 1 through March 31, 2015**.

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are certain penalties for submitting false information including the possibility of fine and imprisonment for knowing violations."

If you have any questions feel free to contact me at 330-385-7337.

Sincerely,

Stewart Fletcher
General Manager
Heritage Thermal Services

Key Words: Air / Quarterly Report /1st Quarter 2015 EER

File Name: Environ\Vince\EER Quarterly\151Q\ eer cover 151Q.doc

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 01/01/2015 00:00 | 01/01/2015 15:31 | 932 | On Hazardous Waste |
| 01/01/2015 15:32 | 01/01/2015 16:28 | 57 | Retention |
| 01/01/2015 16:29 | 01/03/2015 17:11 | 2923 | On Hazardous Waste |
| 01/03/2015 17:12 | 01/03/2015 17:25 | 14 | Retention |
| 01/03/2015 17:26 | 01/03/2015 18:07 | 42 | On Hazardous Waste |
| 01/03/2015 18:08 | 01/03/2015 18:49 | 42 | Retention |
| 01/03/2015 18:50 | 01/06/2015 06:00 | 3551 | On Hazardous Waste |
| 01/06/2015 06:01 | 01/06/2015 08:56 | 176 | Retention |
| 01/06/2015 08:57 | 01/08/2015 03:37 | 2561 | On Hazardous Waste |
| 01/08/2015 03:38 | 01/08/2015 04:36 | 59 | Retention |
| 01/08/2015 04:37 | 01/09/2015 00:24 | 1188 | On Hazardous Waste |
| 01/09/2015 00:25 | 01/09/2015 01:23 | 59 | Retention |
| 01/09/2015 01:24 | 01/09/2015 20:39 | 1156 | On Hazardous Waste |
| 01/09/2015 20:40 | 01/09/2015 21:33 | 54 | Retention |
| 01/09/2015 21:34 | 01/23/2015 12:23 | 19610 | On Hazardous Waste |
| 01/23/2015 12:24 | 01/23/2015 13:11 | 48 | Retention |
| 01/23/2015 13:12 | 01/30/2015 22:42 | 10651 | On Hazardous Waste |
| 01/30/2015 22:43 | 01/30/2015 23:15 | 33 | Retention |
| 01/30/2015 23:16 | 02/01/2015 19:37 | 2662 | On Hazardous Waste |
| 02/01/2015 19:38 | 02/01/2015 20:34 | 57 | Retention |
| 02/01/2015 20:35 | 02/02/2015 21:34 | 1500 | On Hazardous Waste |
| 02/02/2015 21:35 | 02/02/2015 22:12 | 38 | Retention |
| 02/02/2015 22:13 | 02/05/2015 17:36 | 4044 | On Hazardous Waste |
| 02/05/2015 17:37 | 02/05/2015 17:46 | 10 | Retention |
| 02/05/2015 17:47 | 02/08/2015 14:14 | 4108 | On Hazardous Waste |
| 02/08/2015 14:15 | 02/08/2015 14:30 | 16 | Retention |
| 02/08/2015 14:31 | 02/09/2015 09:17 | 1127 | On Hazardous Waste |
| 02/09/2015 09:18 | 02/09/2015 10:35 | 78 | Retention |
| 02/09/2015 10:36 | 02/12/2015 16:09 | 4654 | On Hazardous Waste |
| 02/12/2015 16:10 | 02/12/2015 16:18 | 9 | Retention |
| 02/12/2015 16:19 | 02/12/2015 16:37 | 19 | On Hazardous Waste |
| 02/12/2015 16:38 | 02/12/2015 17:38 | 61 | Retention |
| 02/12/2015 17:39 | 02/13/2015 23:31 | 1793 | On Hazardous Waste |
| 02/13/2015 23:32 | 02/14/2015 02:27 | 176 | Retention |
| 02/14/2015 02:28 | 02/15/2015 17:58 | 2371 | Offline |
| 02/15/2015 17:59 | 02/15/2015 22:17 | 259 | On Virgin Fuels |
| 02/15/2015 22:18 | 02/15/2015 22:26 | 9 | Offline |
| 02/15/2015 22:27 | 02/16/2015 00:50 | 144 | On Virgin Fuels |
| 02/16/2015 00:51 | 02/16/2015 05:36 | 286 | Offline |
| 02/16/2015 05:37 | 02/16/2015 06:57 | 81 | On Virgin Fuels |
| 02/16/2015 06:58 | 02/16/2015 07:06 | 9 | Offline |
| 02/16/2015 07:07 | 02/16/2015 22:05 | 899 | On Virgin Fuels |
| 02/16/2015 22:06 | 02/16/2015 22:13 | 8 | On Hazardous Waste |
| 02/16/2015 22:14 | 02/17/2015 00:13 | 120 | On Virgin Fuels |
| 02/17/2015 00:14 | 02/17/2015 04:37 | 264 | On Hazardous Waste |
| 02/17/2015 04:38 | 02/17/2015 04:57 | 20 | Retention |
| 02/17/2015 04:58 | 02/17/2015 16:58 | 721 | On Hazardous Waste |
| 02/17/2015 16:59 | 02/17/2015 17:27 | 29 | Retention |
| 02/17/2015 17:28 | 02/18/2015 17:22 | 1435 | On Hazardous Waste |
| 02/18/2015 17:23 | 02/18/2015 17:56 | 34 | Retention |
| 02/18/2015 17:57 | 02/22/2015 23:18 | 6082 | On Hazardous Waste |
| 02/22/2015 23:19 | 02/23/2015 00:18 | 60 | Retention |
| 02/23/2015 00:19 | 02/24/2015 14:56 | 2318 | On Hazardous Waste |
| 02/24/2015 14:57 | 02/24/2015 14:57 | 1 | Retention |
| 02/24/2015 14:58 | 02/26/2015 14:08 | 2831 | On Hazardous Waste |
| 02/26/2015 14:09 | 02/26/2015 14:45 | 37 | Retention |
| 02/26/2015 14:46 | 02/26/2015 19:45 | 300 | On Hazardous Waste |
| 02/26/2015 19:46 | 02/26/2015 22:25 | 160 | Retention |
| 02/26/2015 22:26 | 02/27/2015 02:33 | 248 | On Virgin Fuels |
| 02/27/2015 02:34 | 03/04/2015 21:25 | 8332 | On Hazardous Waste |
| 03/04/2015 21:26 | 03/04/2015 22:24 | 59 | Retention |
| 03/04/2015 22:25 | 03/05/2015 07:53 | 569 | On Hazardous Waste |

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 03/05/2015 07:54 | 03/05/2015 08:04 | 11 | Retention |
| 03/05/2015 08:05 | 03/05/2015 10:55 | 171 | On Hazardous Waste |
| 03/05/2015 10:56 | 03/05/2015 11:56 | 61 | Retention |
| 03/05/2015 11:57 | 03/06/2015 12:44 | 1488 | On Hazardous Waste |
| 03/06/2015 12:45 | 03/06/2015 12:53 | 9 | Retention |
| 03/06/2015 12:54 | 03/07/2015 11:03 | 1330 | On Hazardous Waste |
| 03/07/2015 11:04 | 03/07/2015 11:52 | 49 | Retention |
| 03/07/2015 11:53 | 03/08/2015 06:27 | 1115 | On Hazardous Waste |
| 03/08/2015 06:28 | 03/08/2015 06:30 | 3 | Retention |
| 03/08/2015 06:31 | 03/14/2015 01:00 | 8310 | On Hazardous Waste |
| 03/14/2015 01:01 | 03/14/2015 02:02 | 62 | Retention |
| 03/14/2015 02:03 | 03/15/2015 19:01 | 2459 | On Hazardous Waste |
| 03/15/2015 19:02 | 03/15/2015 20:38 | 97 | Retention |
| 03/15/2015 20:39 | 03/16/2015 05:52 | 554 | On Hazardous Waste |
| 03/16/2015 05:53 | 03/16/2015 05:58 | 6 | Retention |
| 03/16/2015 05:59 | 03/18/2015 00:54 | 2576 | On Hazardous Waste |
| 03/18/2015 00:55 | 03/19/2015 07:57 | 1863 | Offline |
| 03/19/2015 07:58 | 03/19/2015 16:21 | 504 | Offline |
| 03/19/2015 16:22 | 03/19/2015 16:25 | 4 | Missing - Unit Offline |
| 03/19/2015 16:26 | 03/19/2015 18:04 | 99 | Offline |
| 03/19/2015 18:05 | 03/19/2015 18:05 | 1 | Missing - Unit Offline |
| 03/19/2015 18:06 | 03/20/2015 14:39 | 1234 | Offline |
| 03/20/2015 14:40 | 03/21/2015 12:06 | 1287 | Offline |
| 03/21/2015 12:07 | 03/22/2015 06:35 | 1109 | On Virgin Fuels |
| 03/22/2015 06:36 | 03/22/2015 15:02 | 507 | On Hazardous Waste |
| 03/22/2015 15:03 | 03/22/2015 15:04 | 2 | Retention |
| 03/22/2015 15:05 | 03/24/2015 20:20 | 3196 | On Hazardous Waste |
| 03/24/2015 20:21 | 03/24/2015 20:36 | 16 | Offline |
| 03/24/2015 20:37 | 03/24/2015 20:37 | 1 | On Virgin Fuels |
| 03/24/2015 20:38 | 03/24/2015 20:43 | 6 | Offline |
| 03/24/2015 20:44 | 03/24/2015 20:44 | 1 | On Virgin Fuels |
| 03/24/2015 20:45 | 03/24/2015 21:08 | 24 | Offline |
| 03/24/2015 21:09 | 03/24/2015 21:49 | 41 | On Virgin Fuels |
| 03/24/2015 21:50 | 03/25/2015 18:16 | 1227 | On Hazardous Waste |
| 03/25/2015 18:17 | 03/25/2015 18:21 | 5 | Offline |
| 03/25/2015 18:22 | 03/25/2015 18:23 | 2 | On Virgin Fuels |
| 03/25/2015 18:24 | 03/25/2015 18:24 | 1 | On Hazardous Waste |
| 03/25/2015 18:25 | 03/25/2015 18:27 | 3 | On Virgin Fuels |
| 03/25/2015 18:28 | 03/31/2015 23:59 | 8972 | On Hazardous Waste |
|  |  |  |  |
|  |  | 117287 | On Hazardous Waste |
|  |  | 1687 | Retention |
|  |  | 2908 | On Virgin Fuels |
|  |  | 7713 | Offline |
|  |  | 5 | Missing - Unit Offline |
|  |  | 129600 | Total |
|  |  | 129600 | Minutes in Quarter |

# Kiln Temperature
## Summary
### < 1718

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 01/06/2015 06:21 | 1241.6 | 155 | Malfunction  Power Failure | Repaired UPS. Restarted unit. |
| 02/09/2015 09:33 | 1698.3 | 24 | Malfunction Prior AWFCO | Restarted fan and unit |
| 02/13/2015 23:49 | 731.2 | 159 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. |
| 02/18/2015 17:38 | 1714.8 | 9 | Malfunction  Instrument | Repaired level indicator. Restarted unit. |
| | | 192 | Total Minutes | |

Temperature is Report
on a One Hour
Average

**Kiln Temperature**
**< 1718**

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 01/06/2015 06:21 | 1710.80 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 2 | 01/06/2015 06:22 | 1700.77 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 3 | 01/06/2015 06:23 | 1690.99 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 4 | 01/06/2015 06:24 | 1681.34 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 5 | 01/06/2015 06:25 | 1671.83 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 6 | 01/06/2015 06:26 | 1662.27 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 7 | 01/06/2015 06:27 | 1652.39 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 8 | 01/06/2015 06:28 | 1642.13 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 9 | 01/06/2015 06:29 | 1631.59 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 10 | 01/06/2015 06:30 | 1620.79 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 11 | 01/06/2015 06:31 | 1609.93 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 12 | 01/06/2015 06:32 | 1599.03 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 13 | 01/06/2015 06:33 | 1588.33 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 14 | 01/06/2015 06:34 | 1577.79 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 15 | 01/06/2015 06:35 | 1567.41 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 16 | 01/06/2015 06:36 | 1557.26 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 17 | 01/06/2015 06:37 | 1547.07 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 18 | 01/06/2015 06:38 | 1536.40 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 19 | 01/06/2015 06:39 | 1524.98 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 20 | 01/06/2015 06:40 | 1512.84 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 21 | 01/06/2015 06:41 | 1500.00 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 22 | 01/06/2015 06:42 | 1487.06 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 23 | 01/06/2015 06:43 | 1474.24 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 24 | 01/06/2015 06:44 | 1461.70 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 25 | 01/06/2015 06:45 | 1449.53 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 26 | 01/06/2015 06:46 | 1437.87 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 27 | 01/06/2015 06:47 | 1426.91 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 28 | 01/06/2015 06:48 | 1416.44 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 29 | 01/06/2015 06:49 | 1406.27 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 30 | 01/06/2015 06:50 | 1396.25 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 31 | 01/06/2015 06:51 | 1386.20 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 32 | 01/06/2015 06:52 | 1376.22 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 33 | 01/06/2015 06:53 | 1366.44 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 34 | 01/06/2015 06:54 | 1356.82 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 35 | 01/06/2015 06:55 | 1347.19 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 36 | 01/06/2015 06:56 | 1337.27 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 37 | 01/06/2015 06:57 | 1326.98 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 38 | 01/06/2015 06:58 | 1316.11 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 39 | 01/06/2015 06:59 | 1304.59 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 40 | 01/06/2015 07:00 | 1292.84 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 41 | 01/06/2015 07:01 | 1306.00 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 42 | 01/06/2015 07:02 | 1301.79 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 43 | 01/06/2015 07:03 | 1297.78 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 44 | 01/06/2015 07:04 | 1293.67 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 45 | 01/06/2015 07:05 | 1289.42 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 46 | 01/06/2015 07:06 | 1285.31 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 47 | 01/06/2015 07:07 | 1281.34 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 48 | 01/06/2015 07:08 | 1277.66 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 49 | 01/06/2015 07:09 | 1274.27 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 50 | 01/06/2015 07:10 | 1271.22 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 51 | 01/06/2015 07:11 | 1268.47 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 52 | 01/06/2015 07:12 | 1265.84 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 53 | 01/06/2015 07:13 | 1263.34 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 54 | 01/06/2015 07:14 | 1260.99 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 55 | 01/06/2015 07:15 | 1258.81 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 56 | 01/06/2015 07:16 | 1256.78 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 57 | 01/06/2015 07:17 | 1254.90 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 58 | 01/06/2015 07:18 | 1253.15 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 59 | 01/06/2015 07:19 | 1251.59 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 60 | 01/06/2015 07:20 | 1250.17 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 61 | 01/06/2015 07:21 | 1249.08 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 62 | 01/06/2015 07:22 | 1248.15 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 63 | 01/06/2015 07:23 | 1247.15 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 64 | 01/06/2015 07:24 | 1246.16 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 65 | 01/06/2015 07:25 | 1244.97 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
< 1718

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | In Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 66 | 01/06/2015 07:26 | 1243.78 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 67 | 01/06/2015 07:27 | 1242.80 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 68 | 01/06/2015 07:28 | 1242.10 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 69 | 01/06/2015 07:29 | 1241.72 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 70 | 01/06/2015 07:30 | 1241.59 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 71 | 01/06/2015 07:31 | 1241.70 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 72 | 01/06/2015 07:32 | 1241.93 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 73 | 01/06/2015 07:33 | 1242.20 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 74 | 01/06/2015 07:34 | 1242.52 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 75 | 01/06/2015 07:35 | 1242.81 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 76 | 01/06/2015 07:36 | 1243.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 77 | 01/06/2015 07:37 | 1243.45 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 78 | 01/06/2015 07:38 | 1244.18 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 79 | 01/06/2015 07:39 | 1245.51 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 80 | 01/06/2015 07:40 | 1247.22 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 81 | 01/06/2015 07:41 | 1249.30 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 82 | 01/06/2015 07:42 | 1251.47 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 83 | 01/06/2015 07:43 | 1253.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 84 | 01/06/2015 07:44 | 1255.77 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 85 | 01/06/2015 07:45 | 1257.44 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 86 | 01/06/2015 07:46 | 1258.43 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 87 | 01/06/2015 07:47 | 1258.58 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 88 | 01/06/2015 07:48 | 1258.22 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 89 | 01/06/2015 07:49 | 1257.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 90 | 01/06/2015 07:50 | 1257.16 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 91 | 01/06/2015 07:51 | 1256.74 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 92 | 01/06/2015 07:52 | 1256.56 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 93 | 01/06/2015 07:53 | 1256.55 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 94 | 01/06/2015 07:54 | 1256.75 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 95 | 01/06/2015 07:55 | 1257.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 96 | 01/06/2015 07:56 | 1257.38 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 97 | 01/06/2015 07:57 | 1257.56 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 98 | 01/06/2015 07:58 | 1257.62 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 99 | 01/06/2015 07:59 | 1257.66 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 100 | 01/06/2015 08:00 | 1257.57 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 101 | 01/06/2015 08:01 | 1257.35 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 102 | 01/06/2015 08:02 | 1257.24 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 103 | 01/06/2015 08:03 | 1257.14 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 104 | 01/06/2015 08:04 | 1257.17 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 105 | 01/06/2015 08:05 | 1257.32 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 106 | 01/06/2015 08:06 | 1257.35 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 107 | 01/06/2015 08:07 | 1257.39 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 108 | 01/06/2015 08:08 | 1257.19 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 109 | 01/06/2015 08:09 | 1256.74 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 110 | 01/06/2015 08:10 | 1256.17 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 111 | 01/06/2015 08:11 | 1255.64 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 112 | 01/06/2015 08:12 | 1255.27 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 113 | 01/06/2015 08:13 | 1254.95 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 114 | 01/06/2015 08:14 | 1254.64 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 115 | 01/06/2015 08:15 | 1254.39 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 116 | 01/06/2015 08:16 | 1254.18 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 117 | 01/06/2015 08:17 | 1254.00 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 118 | 01/06/2015 08:18 | 1255.29 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 119 | 01/06/2015 08:19 | 1257.57 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 120 | 01/06/2015 08:20 | 1260.99 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 121 | 01/06/2015 08:21 | 1265.04 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 122 | 01/06/2015 08:22 | 1269.02 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 123 | 01/06/2015 08:23 | 1273.35 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 124 | 01/06/2015 08:24 | 1277.43 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 125 | 01/06/2015 08:25 | 1280.73 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 126 | 01/06/2015 08:26 | 1283.48 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 127 | 01/06/2015 08:27 | 1285.72 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 128 | 01/06/2015 08:28 | 1288.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 129 | 01/06/2015 08:29 | 1291.37 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 130 | 01/06/2015 08:30 | 1295.57 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
< 1718

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | In Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 131 | 01/06/2015 08 31 | 1300.63 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 132 | 01/06/2015 08 32 | 1306.74 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 133 | 01/06/2015 08:33 | 1313.85 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 134 | 01/06/2015 08:34 | 1321.90 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 135 | 01/06/2015 08:35 | 1330.55 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 136 | 01/06/2015 08:36 | 1339.54 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 137 | 01/06/2015 08:37 | 1348.64 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 138 | 01/06/2015 08:38 | 1357.93 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 139 | 01/06/2015 08:39 | 1367.48 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 140 | 01/06/2015 08:40 | 1377.13 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 141 | 01/06/2015 08:41 | 1387.33 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 142 | 01/06/2015 08:42 | 1397.90 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 143 | 01/06/2015 08:43 | 1408.36 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 144 | 01/06/2015 08:44 | 1418.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 145 | 01/06/2015 08:45 | 1428.24 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 146 | 01/06/2015 08:46 | 1437.36 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 147 | 01/06/2015 08:47 | 1446.31 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 148 | 01/06/2015 08:48 | 1455.26 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 149 | 01/06/2015 08:49 | 1464.45 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 150 | 01/06/2015 08:50 | 1474.17 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 151 | 01/06/2015 08:51 | 1484.36 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 152 | 01/06/2015 08:52 | 1494.53 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 153 | 01/06/2015 08:53 | 1504.77 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 154 | 01/06/2015 08:54 | 1515.10 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 155 | 01/06/2015 08:55 | 1525.60 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 156 | 01/06/2015 08:56 | 1536.35 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 157 | 02/09/2015 09:33 | 1715.09 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 158 | 02/09/2015 09:34 | 1713.41 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 159 | 02/09/2015 09:35 | 1712.88 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 160 | 02/09/2015 09:36 | 1712.88 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 161 | 02/09/2015 09:37 | 1712.50 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 162 | 02/09/2015 09:38 | 1711.22 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 163 | 02/09/2015 09:39 | 1709.13 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 164 | 02/09/2015 09:40 | 1706.25 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 165 | 02/09/2015 09:41 | 1703.38 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 166 | 02/09/2015 09:42 | 1701.09 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 167 | 02/09/2015 09:43 | 1699.41 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 168 | 02/09/2015 09:44 | 1698.50 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 169 | 02/09/2015 09:45 | 1698.25 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 170 | 02/09/2015 09:46 | 1698.34 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 171 | 02/09/2015 09:47 | 1698.44 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 172 | 02/09/2015 09:48 | 1698.31 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 173 | 02/09/2015 09:49 | 1699.16 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 174 | 02/09/2015 09:50 | 1701.69 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 175 | 02/09/2015 09:51 | 1704.16 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 176 | 02/09/2015 09:52 | 1706.63 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 177 | 02/09/2015 09:53 | 1709.00 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 178 | 02/09/2015 09:54 | 1711.34 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 179 | 02/09/2015 09:55 | 1713.69 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 180 | 02/09/2015 09:56 | 1716.25 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 181 | 02/13/2015 23:49 | 1700.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 182 | 02/13/2015 23:50 | 1681.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 183 | 02/13/2015 23:51 | 1661.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 184 | 02/13/2015 23:52 | 1641.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 185 | 02/13/2015 23:53 | 1622.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 186 | 02/13/2015 23:54 | 1602.63 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 187 | 02/13/2015 23:55 | 1583.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 188 | 02/13/2015 23:56 | 1565.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 189 | 02/13/2015 23:57 | 1546.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 190 | 02/13/2015 23:58 | 1528.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 191 | 02/13/2015 23:59 | 1509.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 192 | 02/14/2015 00:00 | 1490.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 193 | 02/14/2015 00:01 | 1472.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 194 | 02/14/2015 00:02 | 1453.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 195 | 02/14/2015 00:03 | 1416.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | In Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 196 | 02/14/2015 00:04 | 1397.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 197 | 02/14/2015 00:05 | 1397.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 198 | 02/14/2015 00:06 | 1379.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 199 | 02/14/2015 00:07 | 1344.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 200 | 02/14/2015 00:08 | 1326.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 201 | 02/14/2015 00:09 | 1326.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 202 | 02/14/2015 00:10 | 1308.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 203 | 02/14/2015 00:11 | 1291.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 204 | 02/14/2015 00:12 | 1273.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 205 | 02/14/2015 00:13 | 1256.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 206 | 02/14/2015 00:14 | 1238.41 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 207 | 02/14/2015 00:15 | 1220.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 208 | 02/14/2015 00:16 | 1184.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 209 | 02/14/2015 00:17 | 1184.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 210 | 02/14/2015 00:18 | 1165.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 211 | 02/14/2015 00:19 | 1147.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 212 | 02/14/2015 00:20 | 1129.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 213 | 02/14/2015 00:21 | 1111.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 214 | 02/14/2015 00:22 | 1093.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 215 | 02/14/2015 00:23 | 1056.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 216 | 02/14/2015 00:24 | 1038.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 217 | 02/14/2015 00:25 | 1038.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 218 | 02/14/2015 00:26 | 1019.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 219 | 02/14/2015 00:27 | 1000.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 220 | 02/14/2015 00:28 | 982.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 221 | 02/14/2015 00:29 | 963.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 222 | 02/14/2015 00:30 | 924.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 223 | 02/14/2015 00:31 | 903.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 224 | 02/14/2015 00:32 | 883.70 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 225 | 02/14/2015 00:33 | 883.70 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 226 | 02/14/2015 00:34 | 866.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 227 | 02/14/2015 00:35 | 853.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 228 | 02/14/2015 00:36 | 844.08 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 229 | 02/14/2015 00:37 | 844.08 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 230 | 02/14/2015 00:38 | 844.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 231 | 02/14/2015 00:39 | 844.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 232 | 02/14/2015 00:40 | 844.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 233 | 02/14/2015 00:41 | 843.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 234 | 02/14/2015 00:42 | 843.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 235 | 02/14/2015 00:43 | 842.95 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 236 | 02/14/2015 00:44 | 842.08 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 237 | 02/14/2015 00:45 | 839.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 238 | 02/14/2015 00:46 | 838.41 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 239 | 02/14/2015 00:47 | 838.41 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 240 | 02/14/2015 00:48 | 836.86 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 241 | 02/14/2015 00:49 | 833.48 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 242 | 02/14/2015 00:50 | 831.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 243 | 02/14/2015 00:51 | 831.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 244 | 02/14/2015 00:52 | 828.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 245 | 02/14/2015 00:53 | 826.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 246 | 02/14/2015 00:54 | 826.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 247 | 02/14/2015 00:55 | 824.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 248 | 02/14/2015 00:56 | 823.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 249 | 02/14/2015 00:57 | 820.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 250 | 02/14/2015 00:58 | 820.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 251 | 02/14/2015 00:59 | 816.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 252 | 02/14/2015 01:00 | 815.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 253 | 02/14/2015 01:01 | 815.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 254 | 02/14/2015 01:02 | 811.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 255 | 02/14/2015 01:03 | 811.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 256 | 02/14/2015 01:04 | 808.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 257 | 02/14/2015 01:05 | 806.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 258 | 02/14/2015 01:06 | 806.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 259 | 02/14/2015 01:07 | 802.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 260 | 02/14/2015 01:08 | 802.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
< 1718

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 261 | 02/14/2015 01:09 | 799.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 262 | 02/14/2015 01:10 | 799.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 263 | 02/14/2015 01:11 | 795.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 264 | 02/14/2015 01:12 | 793.67 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 265 | 02/14/2015 01:13 | 791.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 266 | 02/14/2015 01:14 | 791.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 267 | 02/14/2015 01:15 | 790.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 268 | 02/14/2015 01:16 | 786.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 269 | 02/14/2015 01:17 | 786.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 270 | 02/14/2015 01:18 | 784.89 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 271 | 02/14/2015 01:19 | 781.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 272 | 02/14/2015 01:20 | 779.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 273 | 02/14/2015 01:21 | 779.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 274 | 02/14/2015 01:22 | 776.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 275 | 02/14/2015 01:23 | 776.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 276 | 02/14/2015 01:24 | 774.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 277 | 02/14/2015 01:25 | 771.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 278 | 02/14/2015 01:26 | 770.33 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 279 | 02/14/2015 01:27 | 768.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 280 | 02/14/2015 01:28 | 768.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 281 | 02/14/2015 01:29 | 767.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 282 | 02/14/2015 01:30 | 765.78 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 283 | 02/14/2015 01:31 | 764.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 284 | 02/14/2015 01:32 | 762.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 285 | 02/14/2015 01:33 | 761.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 286 | 02/14/2015 01:34 | 759.83 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 287 | 02/14/2015 01:35 | 758.36 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 288 | 02/14/2015 01:36 | 756.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 289 | 02/14/2015 01:37 | 755.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 290 | 02/14/2015 01:38 | 753.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 291 | 02/14/2015 01:39 | 752.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 292 | 02/14/2015 01:40 | 751.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 293 | 02/14/2015 01:41 | 749.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 294 | 02/14/2015 01:42 | 748.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 295 | 02/14/2015 01:43 | 747.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 296 | 02/14/2015 01:44 | 745.95 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 297 | 02/14/2015 01:45 | 744.86 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 298 | 02/14/2015 01:46 | 743.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 299 | 02/14/2015 01:47 | 742.83 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 300 | 02/14/2015 01:48 | 741.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 301 | 02/14/2015 01:49 | 741.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 302 | 02/14/2015 01:50 | 739.73 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 303 | 02/14/2015 01:51 | 739.73 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 304 | 02/14/2015 01:52 | 739.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 305 | 02/14/2015 01:53 | 738.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 306 | 02/14/2015 01:54 | 738.02 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 307 | 02/14/2015 01:55 | 737.48 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 308 | 02/14/2015 01:56 | 736.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 309 | 02/14/2015 01:57 | 735.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 310 | 02/14/2015 01:58 | 735.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 311 | 02/14/2015 01:59 | 735.45 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 312 | 02/14/2015 02:00 | 735.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 313 | 02/14/2015 02:01 | 734.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 314 | 02/14/2015 02:02 | 734.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 315 | 02/14/2015 02:03 | 733.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 316 | 02/14/2015 02:04 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 317 | 02/14/2015 02:05 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 318 | 02/14/2015 02:06 | 732.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 319 | 02/14/2015 02:07 | 732.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 320 | 02/14/2015 02:08 | 732.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 321 | 02/14/2015 02:09 | 732.05 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 322 | 02/14/2015 02:10 | 732.05 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 323 | 02/14/2015 02:11 | 731.89 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 324 | 02/14/2015 02:12 | 731.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 325 | 02/14/2015 02:13 | 731.64 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

**Kiln Temperature**
**< 1718**

Kiln Temperature must be > 1718 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 326 | 02/14/2015 02:14 | 731.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 327 | 02/14/2015 02:15 | 731.45 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 328 | 02/14/2015 02:16 | 731.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 329 | 02/14/2015 02:17 | 731.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 330 | 02/14/2015 02:18 | 731.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 331 | 02/14/2015 02:19 | 731.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 332 | 02/14/2015 02:20 | 731.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 333 | 02/14/2015 02:21 | 731.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 334 | 02/14/2015 02:22 | 731.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 335 | 02/14/2015 02:23 | 731.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 336 | 02/14/2015 02:24 | 731.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 337 | 02/14/2015 02:25 | 731.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 338 | 02/14/2015 02:26 | 731.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 339 | 02/14/2015 02:27 | 731.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 340 | 02/18/2015 17:38 | 1717.31 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 341 | 02/18/2015 17:39 | 1715.88 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 342 | 02/18/2015 17:40 | 1715.88 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 343 | 02/18/2015 17:41 | 1714.84 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 344 | 02/18/2015 17:42 | 1715.09 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 345 | 02/18/2015 17:43 | 1715.09 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 346 | 02/18/2015 17:44 | 1716.47 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 347 | 02/18/2015 17:45 | 1717.16 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| 348 | 02/18/2015 17:46 | 1717.16 | Malfunction Instrument | unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 348 | Total Minutes in Exceedance | | | | |
| | | 4 | Number of Events | | | | |
| | | | | | | | |

## SCC Temperature
## Summary
### < 1747

SCC Temperature must be sufficient while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 01/06/2015 06:08 | 1008.7 | 169 | Malfunction  Power Failure | Repaired UPS. Restarted unit. |
| 02/09/2015 09:30 | 1735.8 | 8 | Malfunction Prior AWFCO | Restarted fan and unit |
| 02/13/2015 23:46 | 731.3 | 162 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. |
| 02/18/2015 17:38 | 1741.5 | 6 | Malfunction  Instrument | Repaired level indicator. Restarted unit. |
| | | 176 | Total Minutes | |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1747

SCC Temperature must be > 1747 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 01/06/2015 06:08 | 1737.95 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 2 | 01/06/2015 06:09 | 1727.54 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 3 | 01/06/2015 06:10 | 1716.82 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 4 | 01/06/2015 06:11 | 1705.76 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 5 | 01/06/2015 06:12 | 1694.50 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 6 | 01/06/2015 06:13 | 1683.05 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 7 | 01/06/2015 06:14 | 1671.49 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 8 | 01/06/2015 06:15 | 1659.73 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 9 | 01/06/2015 06:16 | 1647.68 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 10 | 01/06/2015 06:17 | 1635.30 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 11 | 01/06/2015 06:18 | 1622.34 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 12 | 01/06/2015 06:19 | 1608.87 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 13 | 01/06/2015 06:20 | 1594.81 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 14 | 01/06/2015 06:21 | 1580.59 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 15 | 01/06/2015 06:22 | 1566.39 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 16 | 01/06/2015 06:23 | 1552.22 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 17 | 01/06/2015 06:24 | 1538.07 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 18 | 01/06/2015 06:25 | 1524.05 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 19 | 01/06/2015 06:26 | 1510.00 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 20 | 01/06/2015 06:27 | 1495.77 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 21 | 01/06/2015 06:28 | 1481.42 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 22 | 01/06/2015 06:29 | 1466.92 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 23 | 01/06/2015 06:30 | 1452.27 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 24 | 01/06/2015 06:31 | 1437.58 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 25 | 01/06/2015 06:32 | 1422.82 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 26 | 01/06/2015 06:33 | 1408.02 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 27 | 01/06/2015 06:34 | 1393.21 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 28 | 01/06/2015 06:35 | 1378.42 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 29 | 01/06/2015 06:36 | 1363.75 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 30 | 01/06/2015 06:37 | 1349.11 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 31 | 01/06/2015 06:38 | 1334.41 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 32 | 01/06/2015 06:39 | 1319.53 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 33 | 01/06/2015 06:40 | 1304.37 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 34 | 01/06/2015 06:41 | 1288.88 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 35 | 01/06/2015 06:42 | 1273.18 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 36 | 01/06/2015 06:43 | 1257.40 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 37 | 01/06/2015 06:44 | 1241.91 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 38 | 01/06/2015 06:45 | 1226.91 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 39 | 01/06/2015 06:46 | 1212.55 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 40 | 01/06/2015 06:47 | 1198.85 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 41 | 01/06/2015 06:48 | 1185.57 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 42 | 01/06/2015 06:49 | 1172.62 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 43 | 01/06/2015 06:50 | 1159.98 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 44 | 01/06/2015 06:51 | 1147.62 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 45 | 01/06/2015 06:52 | 1135.56 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 46 | 01/06/2015 06:53 | 1123.81 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 47 | 01/06/2015 06:54 | 1112.26 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 48 | 01/06/2015 06:55 | 1100.76 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 49 | 01/06/2015 06:56 | 1088.98 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 50 | 01/06/2015 06:57 | 1076.68 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 51 | 01/06/2015 06:58 | 1063.79 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 52 | 01/06/2015 06:59 | 1050.43 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 53 | 01/06/2015 07:00 | 1036.86 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 54 | 01/06/2015 07:01 | 1046.70 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 55 | 01/06/2015 07:02 | 1040.83 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 56 | 01/06/2015 07:03 | 1035.55 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 57 | 01/06/2015 07:04 | 1030.71 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 58 | 01/06/2015 07:05 | 1026.26 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 59 | 01/06/2015 07:06 | 1022.33 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 60 | 01/06/2015 07:07 | 1019.12 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 61 | 01/06/2015 07:08 | 1016.49 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 62 | 01/06/2015 07:09 | 1014.35 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 63 | 01/06/2015 07:10 | 1012.64 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 64 | 01/06/2015 07:11 | 1011.28 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 65 | 01/06/2015 07:12 | 1010.23 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 66 | 01/06/2015 07:13 | 1009.47 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 67 | 01/06/2015 07:14 | 1008.96 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 68 | 01/06/2015 07:15 | 1008.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 69 | 01/06/2015 07:16 | 1008.65 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 70 | 01/06/2015 07:17 | 1008.81 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 71 | 01/06/2015 07:18 | 1009.17 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 72 | 01/06/2015 07:19 | 1009.70 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 73 | 01/06/2015 07 20 | 1010.39 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 74 | 01/06/2015 07:21 | 1011.22 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 75 | 01/06/2015 07:22 | 1012.15 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 76 | 01/06/2015 07:23 | 1013.15 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 77 | 01/06/2015 07:24 | 1014.20 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 78 | 01/06/2015 07:25 | 1015.24 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 79 | 01/06/2015 07:26 | 1016.32 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 80 | 01/06/2015 07:27 | 1017.46 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 81 | 01/06/2015 07:28 | 1018.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 82 | 01/06/2015 07:29 | 1020.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 83 | 01/06/2015 07:30 | 1021.62 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 84 | 01/06/2015 07:31 | 1023.30 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 85 | 01/06/2015 07:32 | 1025.12 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 86 | 01/06/2015 07:33 | 1027.04 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 87 | 01/06/2015 07:34 | 1029.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 88 | 01/06/2015 07:35 | 1031.25 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 89 | 01/06/2015 07:36 | 1033.53 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 90 | 01/06/2015 07:37 | 1035.93 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 91 | 01/06/2015 07:38 | 1038.45 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 92 | 01/06/2015 07:39 | 1041.09 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 93 | 01/06/2015 07:40 | 1043.86 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 94 | 01/06/2015 07:41 | 1046.71 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 95 | 01/06/2015 07:42 | 1049.65 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 96 | 01/06/2015 07:43 | 1052.60 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 97 | 01/06/2015 07:44 | 1055.23 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 98 | 01/06/2015 07:45 | 1057.34 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 99 | 01/06/2015 07:46 | 1058.78 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 100 | 01/06/2015 07:47 | 1059.54 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 101 | 01/06/2015 07:48 | 1059.88 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 102 | 01/06/2015 07:49 | 1060.01 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 103 | 01/06/2015 07:50 | 1059.97 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 104 | 01/06/2015 07:51 | 1059.81 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 105 | 01/06/2015 07:52 | 1059.52 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 106 | 01/06/2015 07:53 | 1059.13 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 107 | 01/06/2015 07:54 | 1058.68 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 108 | 01/06/2015 07:55 | 1058.21 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 109 | 01/06/2015 07:56 | 1057.74 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 110 | 01/06/2015 07:57 | 1057.25 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 111 | 01/06/2015 07:58 | 1056.74 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 112 | 01/06/2015 07:59 | 1056.20 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 113 | 01/06/2015 08:00 | 1055.64 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 114 | 01/06/2015 08:01 | 1055.06 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 115 | 01/06/2015 08:02 | 1054.49 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 116 | 01/06/2015 08:03 | 1053.91 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 117 | 01/06/2015 08:04 | 1053.33 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 118 | 01/06/2015 08:05 | 1052.73 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 119 | 01/06/2015 08:06 | 1052.07 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 120 | 01/06/2015 08:07 | 1051.37 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 121 | 01/06/2015 08:08 | 1050.63 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 122 | 01/06/2015 08:09 | 1049.86 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 123 | 01/06/2015 08:10 | 1049.07 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 124 | 01/06/2015 08:11 | 1048.26 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 125 | 01/06/2015 08:12 | 1047.43 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 126 | 01/06/2015 08:13 | 1046.57 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 127 | 01/06/2015 08:14 | 1045.69 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 128 | 01/06/2015 08:15 | 1044.79 | Malfunction Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 129 | 01/06/2015 08:16 | 1043.88 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 130 | 01/06/2015 08:17 | 1043.02 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 131 | 01/06/2015 08:18 | 1045.61 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 132 | 01/06/2015 08:19 | 1049.30 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 133 | 01/06/2015 08:20 | 1054.15 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 134 | 01/06/2015 08:21 | 1059.85 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 135 | 01/06/2015 08:22 | 1065.76 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 136 | 01/06/2015 08:23 | 1072.11 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 137 | 01/06/2015 08:24 | 1078.43 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 138 | 01/06/2015 08:25 | 1084.09 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 139 | 01/06/2015 08:26 | 1089.03 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 140 | 01/06/2015 08:27 | 1093.46 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 141 | 01/06/2015 08:28 | 1097.91 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 142 | 01/06/2015 08:29 | 1102.97 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 143 | 01/06/2015 08:30 | 1108.83 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 144 | 01/06/2015 08:31 | 1115.50 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 145 | 01/06/2015 08:32 | 1123.24 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 146 | 01/06/2015 08:33 | 1132.29 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 147 | 01/06/2015 08:34 | 1142.72 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 148 | 01/06/2015 08:35 | 1154.03 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 149 | 01/06/2015 08:36 | 1165.86 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 150 | 01/06/2015 08:37 | 1177.65 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 151 | 01/06/2015 08:38 | 1189.14 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 152 | 01/06/2015 08:39 | 1200.50 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 153 | 01/06/2015 08:40 | 1211.66 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 154 | 01/06/2015 08:41 | 1223.15 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 155 | 01/06/2015 08:42 | 1235.04 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 156 | 01/06/2015 08:43 | 1247.03 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 157 | 01/06/2015 08:44 | 1259.12 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 158 | 01/06/2015 08:45 | 1270.71 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 159 | 01/06/2015 08:46 | 1281.95 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 160 | 01/06/2015 08:47 | 1292.94 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 161 | 01/06/2015 08:48 | 1303.74 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 162 | 01/06/2015 08:49 | 1314.70 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 163 | 01/06/2015 08:50 | 1325.76 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 164 | 01/06/2015 08:51 | 1336.95 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 165 | 01/06/2015 08:52 | 1348.31 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 166 | 01/06/2015 08:53 | 1359.87 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 167 | 01/06/2015 08:54 | 1371.58 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 168 | 01/06/2015 08:55 | 1383.44 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 169 | 01/06/2015 08:56 | 1395.49 | Malfunction  Power Failure | Repaired UPS. Restarted unit. | Retention | Yes | Yes |
| 170 | 02/09/2015 09:30 | 1745.03 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 171 | 02/09/2015 09:31 | 1740.69 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 172 | 02/09/2015 09:32 | 1737.53 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 173 | 02/09/2015 09:33 | 1735.84 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 174 | 02/09/2015 09:34 | 1736.28 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 175 | 02/09/2015 09:35 | 1738.84 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 176 | 02/09/2015 09:36 | 1742.53 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 177 | 02/09/2015 09:37 | 1745.91 | Malfunction Prior AWFCO | Restarted fan and unit | Retention | Yes | Yes |
| 178 | 02/13/2015 23:46 | 1746.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 179 | 02/13/2015 23:47 | 1724.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 180 | 02/13/2015 23:48 | 1702.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 181 | 02/13/2015 23:49 | 1679.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 182 | 02/13/2015 23:50 | 1657.63 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 183 | 02/13/2015 23:51 | 1635.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 184 | 02/13/2015 23:52 | 1616.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 185 | 02/13/2015 23:53 | 1596.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 186 | 02/13/2015 23:54 | 1574.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 187 | 02/13/2015 23:55 | 1552.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 188 | 02/13/2015 23:56 | 1531.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 189 | 02/13/2015 23:57 | 1510.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 190 | 02/13/2015 23:58 | 1489.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 191 | 02/13/2015 23:59 | 1469.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 192 | 02/14/2015 00:00 | 1448.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1747

SCC Temperature must be > 1747 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 193 | 02/14/2015 00:01 | 1427.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 194 | 02/14/2015 00:02 | 1406.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 195 | 02/14/2015 00:03 | 1363.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 196 | 02/14/2015 00:04 | 1342.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 197 | 02/14/2015 00:05 | 1321.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 198 | 02/14/2015 00:06 | 1321.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 199 | 02/14/2015 00:07 | 1280.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 200 | 02/14/2015 00:08 | 1260.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 201 | 02/14/2015 00:09 | 1260.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 202 | 02/14/2015 00:10 | 1240.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 203 | 02/14/2015 00:11 | 1220.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 204 | 02/14/2015 00:12 | 1199.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 205 | 02/14/2015 00:13 | 1179.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 206 | 02/14/2015 00:14 | 1159.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 207 | 02/14/2015 00:15 | 1138.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 208 | 02/14/2015 00:16 | 1096.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 209 | 02/14/2015 00:17 | 1096.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 210 | 02/14/2015 00:18 | 1076.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 211 | 02/14/2015 00:19 | 1055.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 212 | 02/14/2015 00:20 | 1036.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 213 | 02/14/2015 00:21 | 1016.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 214 | 02/14/2015 00:22 | 997.05 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 215 | 02/14/2015 00:23 | 957.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 216 | 02/14/2015 00:24 | 938.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 217 | 02/14/2015 00:25 | 938.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 218 | 02/14/2015 00:26 | 918.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 219 | 02/14/2015 00:27 | 898.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 220 | 02/14/2015 00:28 | 878.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 221 | 02/14/2015 00:29 | 858.89 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 222 | 02/14/2015 00:30 | 818.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 223 | 02/14/2015 00:31 | 797.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 224 | 02/14/2015 00:32 | 776.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 225 | 02/14/2015 00:33 | 776.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 226 | 02/14/2015 00:34 | 756.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 227 | 02/14/2015 00:35 | 743.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 228 | 02/14/2015 00:36 | 731.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 229 | 02/14/2015 00:37 | 731.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 230 | 02/14/2015 00:38 | 731.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 231 | 02/14/2015 00:39 | 731.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 232 | 02/14/2015 00:40 | 731.52 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 233 | 02/14/2015 00:41 | 731.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 234 | 02/14/2015 00:42 | 731.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 235 | 02/14/2015 00:43 | 731.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 236 | 02/14/2015 00:44 | 731.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 237 | 02/14/2015 00:45 | 731.64 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 238 | 02/14/2015 00:46 | 731.64 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 239 | 02/14/2015 00:47 | 731.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 240 | 02/14/2015 00:48 | 731.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 241 | 02/14/2015 00:49 | 731.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 242 | 02/14/2015 00:50 | 731.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 243 | 02/14/2015 00:51 | 731.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 244 | 02/14/2015 00:52 | 732.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 245 | 02/14/2015 00:53 | 732.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 246 | 02/14/2015 00:54 | 732.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 247 | 02/14/2015 00:55 | 732.23 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 248 | 02/14/2015 00:56 | 732.30 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 249 | 02/14/2015 00:57 | 732.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 250 | 02/14/2015 00:58 | 732.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 251 | 02/14/2015 00:59 | 732.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 252 | 02/14/2015 01:00 | 732.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 253 | 02/14/2015 01:01 | 732.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 254 | 02/14/2015 01:02 | 732.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 255 | 02/14/2015 01:03 | 732.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 256 | 02/14/2015 01:04 | 732.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1747

SCC Temperature must be > 1747 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 257 | 02/14/2015 01:05 | 732.86 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 258 | 02/14/2015 01:06 | 732.89 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 259 | 02/14/2015 01:07 | 732.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 260 | 02/14/2015 01:08 | 732.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 261 | 02/14/2015 01:09 | 732.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 262 | 02/14/2015 01:10 | 732.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 263 | 02/14/2015 01:11 | 733.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 264 | 02/14/2015 01:12 | 733.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 265 | 02/14/2015 01:13 | 733.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 266 | 02/14/2015 01:14 | 733.08 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 267 | 02/14/2015 01:15 | 733.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 268 | 02/14/2015 01:16 | 733.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 269 | 02/14/2015 01:17 | 733.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 270 | 02/14/2015 01:18 | 733.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 271 | 02/14/2015 01:19 | 733.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 272 | 02/14/2015 01:20 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 273 | 02/14/2015 01:21 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 274 | 02/14/2015 01:22 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 275 | 02/14/2015 01:23 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 276 | 02/14/2015 01:24 | 733.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 277 | 02/14/2015 01:25 | 733.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 278 | 02/14/2015 01:26 | 733.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 279 | 02/14/2015 01:27 | 733.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 280 | 02/14/2015 01:28 | 733.13 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 281 | 02/14/2015 01:29 | 733.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 282 | 02/14/2015 01:30 | 733.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 283 | 02/14/2015 01:31 | 733.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 284 | 02/14/2015 01:32 | 733.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 285 | 02/14/2015 01:33 | 733.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 286 | 02/14/2015 01:34 | 732.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 287 | 02/14/2015 01:35 | 732.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 288 | 02/14/2015 01:36 | 732.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 289 | 02/14/2015 01:37 | 732.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 290 | 02/14/2015 01:38 | 732.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 291 | 02/14/2015 01:39 | 732.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 292 | 02/14/2015 01:40 | 732.78 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 293 | 02/14/2015 01:41 | 732.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 294 | 02/14/2015 01:42 | 732.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 295 | 02/14/2015 01:43 | 732.67 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 296 | 02/14/2015 01:44 | 732.64 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 297 | 02/14/2015 01:45 | 732.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 298 | 02/14/2015 01:46 | 732.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 299 | 02/14/2015 01:47 | 732.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 300 | 02/14/2015 01:48 | 732.52 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 301 | 02/14/2015 01:49 | 732.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 302 | 02/14/2015 01:50 | 732.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 303 | 02/14/2015 01:51 | 732.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 304 | 02/14/2015 01:52 | 732.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 305 | 02/14/2015 01:53 | 732.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 306 | 02/14/2015 01:54 | 732.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 307 | 02/14/2015 01:55 | 732.23 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 308 | 02/14/2015 01:56 | 732.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 309 | 02/14/2015 01:57 | 732.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 310 | 02/14/2015 01:58 | 732.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 311 | 02/14/2015 01:59 | 732.06 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 312 | 02/14/2015 02:00 | 732.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 313 | 02/14/2015 02:01 | 732.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 314 | 02/14/2015 02:02 | 731.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 315 | 02/14/2015 02:03 | 731.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 316 | 02/14/2015 02:04 | 731.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 317 | 02/14/2015 02:05 | 731.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 318 | 02/14/2015 02:06 | 731.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 319 | 02/14/2015 02:07 | 731.83 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 320 | 02/14/2015 02:08 | 731.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1747

SCC Temperature must be > 1747 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 321 | 02/14/2015 02:09 | 731.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 322 | 02/14/2015 02:10 | 731.77 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 323 | 02/14/2015 02:11 | 731.73 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 324 | 02/14/2015 02:12 | 731.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 325 | 02/14/2015 02:13 | 731.70 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 326 | 02/14/2015 02:14 | 731.67 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 327 | 02/14/2015 02:15 | 731.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 328 | 02/14/2015 02:16 | 731.63 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 329 | 02/14/2015 02:17 | 731.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 330 | 02/14/2015 02:18 | 731.58 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 331 | 02/14/2015 02:19 | 731.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 332 | 02/14/2015 02:20 | 731.53 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 333 | 02/14/2015 02:21 | 731.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 334 | 02/14/2015 02:22 | 731.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 335 | 02/14/2015 02:23 | 731.45 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 336 | 02/14/2015 02:24 | 731.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 337 | 02/14/2015 02:25 | 731.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 338 | 02/14/2015 02:26 | 731.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 339 | 02/14/2015 02:27 | 731.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 340 | 02/18/2015 17:38 | 1742.31 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| 341 | 02/18/2015 17:39 | 1741.50 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| 342 | 02/18/2015 17:40 | 1741.50 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| 343 | 02/18/2015 17:41 | 1742.84 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| 344 | 02/18/2015 17:42 | 1744.44 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| 345 | 02/18/2015 17:43 | 1744.44 | Malfunction  Instrument | unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 345 | Total Minutes in Exceedance | | | | |
| | | 4 | Number of Events | | | | |

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Summary**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| Date | MAXIMUM PPM | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| | | | Waste | |
| 01/01/2015 15:31 | 10.4 | 58 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| 01/03/2015 18:08 | 12.9 | 37 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. |
| 01/08/2015 03:38 | 10.0 | 1 | Malfunction  Lance Plugging | Cleaned lance. Restarted unit. |
| 01/08/2015 03:48 | 12.0 | 32 | Malfunction  Lance Plugging | Cleaned lance. Restarted unit. |
| 01/09/2015 00:24 | 15.9 | 56 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. |
| 01/09/2015 20:39 | 15.4 | 54 | Operator Error  Poor Operation | Increased air flow. Restarted unit. |
| 02/01/2015 19:36 | 11.4 | 58 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. |
| 02/13/2015 23:35 | 347.6 | 170 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. |
| 02/22/2015 23:19 | 13.5 | 59 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. |
| 03/04/2015 21:24 | 15.5 | 42 | Malfunction  Tank Layering | Reduced flow. Restarted unit. |
| 03/05/2015 10:55 | 11.0 | 57 | Operator Error  Flow Increase | Reduced flow. Restarted unit. |
| 03/14/2015 01:01 | 15.8 | 60 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| | | 684 | Total Minutes | |
| | | | Fuels | |
| 03/24/2015 20:41 | 20.2 | 67 | Shutdown - Scrubber Inspection | Adjusted Burner |
| | | 67 | Total Minutes | |
| | | | Total Emissions for the Quarter | |
| | | 267 | (LBS) | |
| | | 0.13 | (Tons) | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 01/01/2015 15:31 | 10.40 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 2 | 01/01/2015 15:32 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 3 | 01/01/2015 15:33 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 4 | 01/01/2015 15:34 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 5 | 01/01/2015 15:35 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 6 | 01/01/2015 15:36 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 7 | 01/01/2015 15:37 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 8 | 01/01/2015 15:38 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 9 | 01/01/2015 15:39 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 10 | 01/01/2015 15:40 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 11 | 01/01/2015 15:41 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 12 | 01/01/2015 15:42 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 13 | 01/01/2015 15:43 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 14 | 01/01/2015 15:44 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 15 | 01/01/2015 15:45 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 16 | 01/01/2015 15:46 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 17 | 01/01/2015 15:47 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 18 | 01/01/2015 15:48 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 19 | 01/01/2015 15:49 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 20 | 01/01/2015 15:50 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 21 | 01/01/2015 15:51 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 22 | 01/01/2015 15:52 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 23 | 01/01/2015 15:53 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 24 | 01/01/2015 15:54 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 25 | 01/01/2015 15:55 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 26 | 01/01/2015 15:56 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 27 | 01/01/2015 15:57 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 28 | 01/01/2015 15:58 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 29 | 01/01/2015 15:59 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 30 | 01/01/2015 16:00 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 31 | 01/01/2015 16:01 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 32 | 01/01/2015 16:02 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 33 | 01/01/2015 16:03 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 34 | 01/01/2015 16:04 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 35 | 01/01/2015 16:05 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 36 | 01/01/2015 16:06 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 37 | 01/01/2015 16:07 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 38 | 01/01/2015 16:08 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 39 | 01/01/2015 16:09 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 40 | 01/01/2015 16:10 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 41 | 01/01/2015 16:11 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 42 | 01/01/2015 16:12 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 43 | 01/01/2015 16:13 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 44 | 01/01/2015 16:14 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 45 | 01/01/2015 16:15 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 46 | 01/01/2015 16:16 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 47 | 01/01/2015 16:17 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 48 | 01/01/2015 16:18 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 49 | 01/01/2015 16:19 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 50 | 01/01/2015 16:20 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 51 | 01/01/2015 16:21 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 52 | 01/01/2015 16:22 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 53 | 01/01/2015 16:23 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 54 | 01/01/2015 16:24 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 55 | 01/01/2015 16:25 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 56 | 01/01/2015 16:26 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 57 | 01/01/2015 16:27 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 58 | 01/01/2015 16:28 | 10.41 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 59 | 01/03/2015 18:08 | 11.02 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 60 | 01/03/2015 18:09 | 12.42 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 61 | 01/03/2015 18:10 | 12.87 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 62 | 01/03/2015 18:11 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 63 | 01/03/2015 18:12 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 64 | 01/03/2015 18:13 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 65 | 01/03/2015 18:14 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 66 | 01/03/2015 18:15 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 67 | 01/03/2015 18:16 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 68 | 01/03/2015 18:17 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 69 | 01/03/2015 18:18 | 12.92 | Malfunction  Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 70 | 01/03/2015 18:19 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 71 | 01/03/2015 18:20 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 72 | 01/03/2015 18:21 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 73 | 01/03/2015 18:22 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 74 | 01/03/2015 18:23 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 75 | 01/03/2015 18:24 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 76 | 01/03/2015 18:25 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 77 | 01/03/2015 18:26 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 78 | 01/03/2015 18:27 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 79 | 01/03/2015 18:28 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 80 | 01/03/2015 18:29 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 81 | 01/03/2015 18:30 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 82 | 01/03/2015 18:31 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 83 | 01/03/2015 18:32 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 84 | 01/03/2015 18:33 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 85 | 01/03/2015 18:34 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 86 | 01/03/2015 18:35 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 87 | 01/03/2015 18:36 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 88 | 01/03/2015 18:37 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 89 | 01/03/2015 18:38 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 90 | 01/03/2015 18:39 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 91 | 01/03/2015 18:40 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 92 | 01/03/2015 18:41 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 93 | 01/03/2015 18:42 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 94 | 01/03/2015 18:43 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 95 | 01/03/2015 18:44 | 12.92 | Malfunction Tank Layering | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 96 | 01/08/2015 03:38 | 10.01 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 97 | 01/08/2015 03:48 | 11.08 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 98 | 01/08/2015 03:49 | 11.71 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 99 | 01/08/2015 03:50 | 11.87 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 100 | 01/08/2015 03:51 | 11.90 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 101 | 01/08/2015 03:52 | 11.91 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 102 | 01/08/2015 03:53 | 11.91 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 103 | 01/08/2015 03:54 | 11.93 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 104 | 01/08/2015 03:55 | 11.93 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 105 | 01/08/2015 03:56 | 11.93 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 106 | 01/08/2015 03:57 | 11.93 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 107 | 01/08/2015 03:58 | 11.93 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 108 | 01/08/2015 03:59 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 109 | 01/08/2015 04:00 | 12.00 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 110 | 01/08/2015 04:01 | 12.00 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 111 | 01/08/2015 04:02 | 12.00 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 112 | 01/08/2015 04:03 | 12.00 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 113 | 01/08/2015 04:04 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 114 | 01/08/2015 04:05 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 115 | 01/08/2015 04:06 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 116 | 01/08/2015 04:07 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 117 | 01/08/2015 04:08 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 118 | 01/08/2015 04:09 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 119 | 01/08/2015 04:10 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 120 | 01/08/2015 04:11 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 121 | 01/08/2015 04:12 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 122 | 01/08/2015 04:13 | 11.99 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 123 | 01/08/2015 04:14 | 11.87 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 124 | 01/08/2015 04:15 | 11.78 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 125 | 01/08/2015 04:16 | 11.77 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 126 | 01/08/2015 04:17 | 11.12 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 127 | 01/08/2015 04:18 | 10.77 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 128 | 01/08/2015 04:19 | 10.37 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 129 | 01/09/2015 00:24 | 11.52 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Waste | Yes | Yes |
| 130 | 01/09/2015 00:25 | 14.47 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 131 | 01/09/2015 00:26 | 15.56 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 132 | 01/09/2015 00:27 | 15.91 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 133 | 01/09/2015 00:28 | 13.43 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 134 | 01/09/2015 00:29 | 12.34 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 135 | 01/09/2015 00:30 | 12.19 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 136 | 01/09/2015 00:31 | 12.19 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 137 | 01/09/2015 00:32 | 12.19 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 138 | 01/09/2015 00:33 | 12.19 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 139 | 01/09/2015 00:34 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 140 | 01/09/2015 00:35 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 141 | 01/09/2015 00:36 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 142 | 01/09/2015 00:37 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 143 | 01/09/2015 00:38 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 144 | 01/09/2015 00:39 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 145 | 01/09/2015 00:40 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 146 | 01/09/2015 00:41 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 147 | 01/09/2015 00:42 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 148 | 01/09/2015 00:43 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 149 | 01/09/2015 00:44 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 150 | 01/09/2015 00:45 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 151 | 01/09/2015 00:46 | 12.19 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 152 | 01/09/2015 00:47 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 153 | 01/09/2015 00:48 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 154 | 01/09/2015 00:49 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 155 | 01/09/2015 00:50 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 156 | 01/09/2015 00:51 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 157 | 01/09/2015 00:52 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 158 | 01/09/2015 00:53 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 159 | 01/09/2015 00:54 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 160 | 01/09/2015 00:55 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 161 | 01/09/2015 00:56 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 162 | 01/09/2015 00:57 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 163 | 01/09/2015 00:58 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 164 | 01/09/2015 00:59 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 165 | 01/09/2015 01:00 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 166 | 01/09/2015 01:01 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 167 | 01/09/2015 01:02 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 168 | 01/09/2015 01:03 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 169 | 01/09/2015 01:04 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 170 | 01/09/2015 01:05 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 171 | 01/09/2015 01:06 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 172 | 01/09/2015 01:07 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 173 | 01/09/2015 01:08 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 174 | 01/09/2015 01:09 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 175 | 01/09/2015 01:10 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 176 | 01/09/2015 01:11 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 177 | 01/09/2015 01:12 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 178 | 01/09/2015 01:13 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 179 | 01/09/2015 01:14 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 180 | 01/09/2015 01:15 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 181 | 01/09/2015 01:16 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 182 | 01/09/2015 01:17 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 183 | 01/09/2015 01:18 | 12.14 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 184 | 01/09/2015 01:19 | 11.95 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 185 | 01/09/2015 20:39 | 10.12 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Waste | Yes | Yes |
| 186 | 01/09/2015 20:40 | 10.11 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 187 | 01/09/2015 20:41 | 10.86 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 188 | 01/09/2015 20:42 | 11.35 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 189 | 01/09/2015 20:43 | 11.42 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 190 | 01/09/2015 20:44 | 11.62 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 191 | 01/09/2015 20:45 | 11.52 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 192 | 01/09/2015 20:46 | 11.05 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 193 | 01/09/2015 20:47 | 10.99 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 194 | 01/09/2015 20:48 | 10.93 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 195 | 01/09/2015 20:49 | 10.98 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 196 | 01/09/2015 20:50 | 11.06 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 197 | 01/09/2015 20:51 | 11.08 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 198 | 01/09/2015 20:52 | 12.42 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 199 | 01/09/2015 20:53 | 13.15 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 200 | 01/09/2015 20:54 | 13.36 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 201 | 01/09/2015 20:55 | 14.08 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 202 | 01/09/2015 20:56 | 14.36 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 203 | 01/09/2015 20:57 | 14.47 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 204 | 01/09/2015 20:58 | 14.53 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 205 | 01/09/2015 20:59 | 14.56 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 206 | 01/09/2015 21:00 | 14.59 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 207 | 01/09/2015 21:01 | 14.57 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 208 | 01/09/2015 21:02 | 14.57 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 209 | 01/09/2015 21:03 | 14.88 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 210 | 01/09/2015 21:04 | 15.05 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 211 | 01/09/2015 21:05 | 15.13 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 212 | 01/09/2015 21:06 | 15.23 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 213 | 01/09/2015 21:07 | 15.24 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 214 | 01/09/2015 21:08 | 15.36 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 215 | 01/09/2015 21:09 | 15.42 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 216 | 01/09/2015 21:10 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 217 | 01/09/2015 21:11 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 218 | 01/09/2015 21:12 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 219 | 01/09/2015 21:13 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 220 | 01/09/2015 21:14 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 221 | 01/09/2015 21:15 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 222 | 01/09/2015 21:16 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 223 | 01/09/2015 21:17 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 224 | 01/09/2015 21:18 | 15.43 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 225 | 01/09/2015 21:19 | 14.96 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 226 | 01/09/2015 21:20 | 14.72 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 227 | 01/09/2015 21:21 | 14.56 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 228 | 01/09/2015 21:22 | 14.41 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 229 | 01/09/2015 21:23 | 14.33 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 230 | 01/09/2015 21:24 | 14.24 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 231 | 01/09/2015 21:25 | 14.23 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 232 | 01/09/2015 21:26 | 14.23 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 233 | 01/09/2015 21:27 | 12.58 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 234 | 01/09/2015 21:28 | 11.95 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 235 | 01/09/2015 21:29 | 11.77 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 236 | 01/09/2015 21:30 | 10.47 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 237 | 01/09/2015 21:31 | 10.12 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 238 | 01/09/2015 21:32 | 10.06 | Operator Error  Poor Operation | Increased air flow. Restarted unit. | Retention | Yes | Yes |
| 239 | 02/01/2015 19:36 | 10.73 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Waste | Yes | Yes |
| 240 | 02/01/2015 19:37 | 11.25 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Waste | Yes | Yes |
| 241 | 02/01/2015 19:38 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 242 | 02/01/2015 19:39 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 243 | 02/01/2015 19:40 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 244 | 02/01/2015 19:41 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 245 | 02/01/2015 19:42 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 246 | 02/01/2015 19:43 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 247 | 02/01/2015 19:44 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 248 | 02/01/2015 19:45 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 249 | 02/01/2015 19:46 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 250 | 02/01/2015 19:47 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 251 | 02/01/2015 19:48 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 252 | 02/01/2015 19:49 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 253 | 02/01/2015 19:50 | 11.35 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 254 | 02/01/2015 19:51 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 255 | 02/01/2015 19:52 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 256 | 02/01/2015 19:53 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 257 | 02/01/2015 19:54 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 258 | 02/01/2015 19:55 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 259 | 02/01/2015 19:56 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 260 | 02/01/2015 19:57 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 261 | 02/01/2015 19:58 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 262 | 02/01/2015 19:59 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 263 | 02/01/2015 20:00 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 264 | 02/01/2015 20:01 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 265 | 02/01/2015 20:02 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 266 | 02/01/2015 20:03 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 267 | 02/01/2015 20:04 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 268 | 02/01/2015 20:05 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 269 | 02/01/2015 20:06 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 270 | 02/01/2015 20:07 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 271 | 02/01/2015 20:08 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 272 | 02/01/2015 20:09 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 273 | 02/01/2015 20:10 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 274 | 02/01/2015 20:11 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 275 | 02/01/2015 20:12 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 276 | 02/01/2015 20:13 | 11.15 | Operator Error  Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 277 | 02/01/2015 20:14 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 278 | 02/01/2015 20:15 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 279 | 02/01/2015 20:16 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 280 | 02/01/2015 20:17 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 281 | 02/01/2015 20:18 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 282 | 02/01/2015 20:19 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 283 | 02/01/2015 20:20 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 284 | 02/01/2015 20:21 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 285 | 02/01/2015 20:22 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 286 | 02/01/2015 20:23 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 287 | 02/01/2015 20:24 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 288 | 02/01/2015 20:25 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 289 | 02/01/2015 20:26 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 290 | 02/01/2015 20:27 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 291 | 02/01/2015 20:28 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 292 | 02/01/2015 20:29 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 293 | 02/01/2015 20:30 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 294 | 02/01/2015 20:31 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 295 | 02/01/2015 20:32 | 11.15 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 296 | 02/01/2015 20:33 | 10.78 | Operator Error Feed Prep | Restarted unit. Reduced charge sizes. | Retention | Yes | Yes |
| 297 | 02/13/2015 23:35 | 11.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 298 | 02/13/2015 23:36 | 11.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 299 | 02/13/2015 23:37 | 11.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 300 | 02/13/2015 23:38 | 27.52 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 301 | 02/13/2015 23:39 | 38.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 302 | 02/13/2015 23:40 | 52.32 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 303 | 02/13/2015 23:41 | 69.23 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 304 | 02/13/2015 23:42 | 82.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 305 | 02/13/2015 23:43 | 93.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 306 | 02/13/2015 23:44 | 104.51 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 307 | 02/13/2015 23:45 | 113.68 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 308 | 02/13/2015 23:46 | 121.89 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 309 | 02/13/2015 23:47 | 129.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 310 | 02/13/2015 23:48 | 136.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 311 | 02/13/2015 23:49 | 142.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 312 | 02/13/2015 23:50 | 148.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 313 | 02/13/2015 23:51 | 155.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 314 | 02/13/2015 23:52 | 162.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 315 | 02/13/2015 23:53 | 168.40 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 316 | 02/13/2015 23:54 | 174.63 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 317 | 02/13/2015 23:55 | 180.74 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 318 | 02/13/2015 23:56 | 187.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 319 | 02/13/2015 23:57 | 192.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 320 | 02/13/2015 23:58 | 198.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 321 | 02/13/2015 23:59 | 204.46 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 322 | 02/14/2015 00:00 | 209.93 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 323 | 02/14/2015 00:01 | 215.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 324 | 02/14/2015 00:02 | 220.32 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 325 | 02/14/2015 00:03 | 225.28 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 326 | 02/14/2015 00:04 | 229.94 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 327 | 02/14/2015 00:05 | 234.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 328 | 02/14/2015 00:06 | 238.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 329 | 02/14/2015 00:07 | 242.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 330 | 02/14/2015 00:08 | 246.48 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 331 | 02/14/2015 00:09 | 250.40 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 332 | 02/14/2015 00:10 | 254.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 333 | 02/14/2015 00:11 | 258.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 334 | 02/14/2015 00:12 | 261.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 335 | 02/14/2015 00:13 | 265.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 336 | 02/14/2015 00:14 | 269.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 337 | 02/14/2015 00:15 | 273.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 338 | 02/14/2015 00:16 | 277.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 339 | 02/14/2015 00:17 | 281.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 340 | 02/14/2015 00:18 | 285.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 341 | 02/14/2015 00:19 | 288.97 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 342 | 02/14/2015 00:20 | 292.95 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 343 | 02/14/2015 00:21 | 296.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 344 | 02/14/2015 00:22 | 300.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 345 | 02/14/2015 00:23 | 304.35 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 346 | 02/14/2015 00:24 | 308.05 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 347 | 02/14/2015 00:25 | 311.60 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 348 | 02/14/2015 00:26 | 315.02 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 349 | 02/14/2015 00:27 | 318.31 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 350 | 02/14/2015 00:28 | 321.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 351 | 02/14/2015 00:29 | 321.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 352 | 02/14/2015 00:30 | 328.21 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 353 | 02/14/2015 00:31 | 331.51 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 354 | 02/14/2015 00:32 | 334.68 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 355 | 02/14/2015 00:33 | 337.88 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 356 | 02/14/2015 00:34 | 341.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 357 | 02/14/2015 00:35 | 341.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 358 | 02/14/2015 00:36 | 347.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 359 | 02/14/2015 00:37 | 339.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 360 | 02/14/2015 00:38 | 328.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 361 | 02/14/2015 00:39 | 324.25 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 362 | 02/14/2015 00:40 | 319.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 363 | 02/14/2015 00:41 | 308.84 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 364 | 02/14/2015 00:42 | 300.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 365 | 02/14/2015 00:43 | 292.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 366 | 02/14/2015 00:44 | 285.30 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 367 | 02/14/2015 00:45 | 278.91 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 368 | 02/14/2015 00:46 | 272.69 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 369 | 02/14/2015 00:47 | 266.62 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 370 | 02/14/2015 00:48 | 261.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 371 | 02/14/2015 00:49 | 256.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 372 | 02/14/2015 00:50 | 251.12 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 373 | 02/14/2015 00:51 | 245.68 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 374 | 02/14/2015 00:52 | 240.01 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 375 | 02/14/2015 00:53 | 234.56 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 376 | 02/14/2015 00:54 | 229.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 377 | 02/14/2015 00:55 | 224.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 378 | 02/14/2015 00:56 | 219.08 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 379 | 02/14/2015 00:57 | 214.11 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 380 | 02/14/2015 00:58 | 209.18 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 381 | 02/14/2015 00:59 | 204.29 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 382 | 02/14/2015 01:00 | 199.49 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 383 | 02/14/2015 01:01 | 194.78 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 384 | 02/14/2015 01:02 | 190.20 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 385 | 02/14/2015 01:03 | 185.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 386 | 02/14/2015 01:04 | 181.50 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 387 | 02/14/2015 01:05 | 177.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 388 | 02/14/2015 01:06 | 173.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 389 | 02/14/2015 01:07 | 170.05 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 390 | 02/14/2015 01:08 | 166.55 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 391 | 02/14/2015 01:09 | 163.04 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 392 | 02/14/2015 01:10 | 159.60 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 393 | 02/14/2015 01:11 | 156.18 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 394 | 02/14/2015 01:12 | 152.79 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 395 | 02/14/2015 01:13 | 149.32 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 396 | 02/14/2015 01:14 | 145.86 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 397 | 02/14/2015 01:15 | 142.47 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 398 | 02/14/2015 01:16 | 139.22 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 399 | 02/14/2015 01:17 | 135.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 400 | 02/14/2015 01:18 | 132.76 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 401 | 02/14/2015 01:19 | 129.82 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 402 | 02/14/2015 01:20 | 127.02 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 403 | 02/14/2015 01:21 | 124.30 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 404 | 02/14/2015 01:22 | 121.76 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 405 | 02/14/2015 01:23 | 119.19 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 406 | 02/14/2015 01:24 | 116.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 407 | 02/14/2015 01:25 | 113.86 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 408 | 02/14/2015 01:26 | 111.37 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 409 | 02/14/2015 01:27 | 108.75 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 410 | 02/14/2015 01:28 | 106.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 411 | 02/14/2015 01:29 | 103.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 412 | 02/14/2015 01:30 | 100.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 413 | 02/14/2015 01:31 | 97.18 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 414 | 02/14/2015 01:32 | 94.29 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 415 | 02/14/2015 01:33 | 91.36 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 416 | 02/14/2015 01:34 | 88.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 417 | 02/14/2015 01:35 | 85.39 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 418 | 02/14/2015 01:36 | 82.29 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 419 | 02/14/2015 01:37 | 78.40 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 420 | 02/14/2015 01:38 | 74.24 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 421 | 02/14/2015 01:39 | 67.72 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 422 | 02/14/2015 01:40 | 59.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 423 | 02/14/2015 01:41 | 52.65 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 424 | 02/14/2015 01:42 | 48.03 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 425 | 02/14/2015 01:43 | 44.42 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 426 | 02/14/2015 01:44 | 41.33 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 427 | 02/14/2015 01:45 | 38.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 428 | 02/14/2015 01:46 | 36.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 429 | 02/14/2015 01:47 | 35.44 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 430 | 02/14/2015 01:48 | 34.17 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 431 | 02/14/2015 01:49 | 32.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 432 | 02/14/2015 01:50 | 31.79 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 433 | 02/14/2015 01:51 | 30.80 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 434 | 02/14/2015 01:52 | 30.00 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 435 | 02/14/2015 01:53 | 29.26 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 436 | 02/14/2015 01:54 | 28.33 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 437 | 02/14/2015 01:55 | 27.34 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 438 | 02/14/2015 01:56 | 26.46 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 439 | 02/14/2015 01:57 | 25.65 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 440 | 02/14/2015 01:58 | 24.85 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 441 | 02/14/2015 01:59 | 24.14 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 442 | 02/14/2015 02:00 | 23.57 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 443 | 02/14/2015 02:01 | 23.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 444 | 02/14/2015 02:02 | 22.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 445 | 02/14/2015 02:03 | 22.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 446 | 02/14/2015 02:04 | 21.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 447 | 02/14/2015 02:05 | 21.59 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 448 | 02/14/2015 02:06 | 21.27 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 449 | 02/14/2015 02:07 | 20.96 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 450 | 02/14/2015 02:08 | 20.65 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 451 | 02/14/2015 02:09 | 20.32 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 452 | 02/14/2015 02:10 | 19.98 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 453 | 02/14/2015 02:11 | 19.61 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 454 | 02/14/2015 02:12 | 19.21 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 455 | 02/14/2015 02:13 | 18.81 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 456 | 02/14/2015 02:14 | 18.38 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 457 | 02/14/2015 02:15 | 17.92 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 458 | 02/14/2015 02:16 | 17.48 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 459 | 02/14/2015 02:17 | 17.09 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 460 | 02/14/2015 02:18 | 16.54 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 461 | 02/14/2015 02:19 | 15.66 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 462 | 02/14/2015 02:20 | 14.54 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 463 | 02/14/2015 02:21 | 13.43 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 464 | 02/14/2015 02:22 | 12.21 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 465 | 02/14/2015 02:23 | 11.16 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 466 | 02/14/2015 02:24 | 10.30 | Malfunction Boiler Tube | Shutdown unit. Repaired tube. | Retention | Yes | Yes |
| 467 | 02/22/2015 23:19 | 11.69 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 468 | 02/22/2015 23:20 | 11.69 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 469 | 02/22/2015 23:21 | 13.39 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 470 | 02/22/2015 23:22 | 13.49 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 471 | 02/22/2015 23:23 | 13.49 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 472 | 02/22/2015 23:24 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 473 | 02/22/2015 23:25 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 474 | 02/22/2015 23:26 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 475 | 02/22/2015 23:27 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 476 | 02/22/2015 23:28 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 477 | 02/22/2015 23:29 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 478 | 02/22/2015 23:30 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 479 | 02/22/2015 23:31 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 480 | 02/22/2015 23:32 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 481 | 02/22/2015 23:33 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 482 | 02/22/2015 23:34 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 483 | 02/22/2015 23:35 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

**THC**
**Excess Emissions Report**
**Waste**

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 484 | 02/22/2015 23:36 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 485 | 02/22/2015 23:37 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 486 | 02/22/2015 23:38 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 487 | 02/22/2015 23:39 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 488 | 02/22/2015 23:40 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 489 | 02/22/2015 23:41 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 490 | 02/22/2015 23:42 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 491 | 02/22/2015 23:43 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 492 | 02/22/2015 23:44 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 493 | 02/22/2015 23:45 | 13.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 494 | 02/22/2015 23:46 | 13.43 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 495 | 02/22/2015 23:47 | 13.43 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 496 | 02/22/2015 23:48 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 497 | 02/22/2015 23:49 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 498 | 02/22/2015 23:50 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 499 | 02/22/2015 23:51 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 500 | 02/22/2015 23:52 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 501 | 02/22/2015 23:53 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 502 | 02/22/2015 23:54 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 503 | 02/22/2015 23:55 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 504 | 02/22/2015 23:56 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 505 | 02/22/2015 23:57 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 506 | 02/22/2015 23:58 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 507 | 02/22/2015 23:59 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 508 | 02/23/2015 00:00 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 509 | 02/23/2015 00:01 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 510 | 02/23/2015 00:02 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 511 | 02/23/2015 00:03 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 512 | 02/23/2015 00:04 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 513 | 02/23/2015 00:05 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 514 | 02/23/2015 00:06 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 515 | 02/23/2015 00:07 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 516 | 02/23/2015 00:08 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 517 | 02/23/2015 00:09 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 518 | 02/23/2015 00:10 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 519 | 02/23/2015 00:11 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 520 | 02/23/2015 00:12 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 521 | 02/23/2015 00:13 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 522 | 02/23/2015 00:14 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 523 | 02/23/2015 00:15 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 524 | 02/23/2015 00:16 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 525 | 02/23/2015 00:17 | 13.31 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 526 | 03/04/2015 21:24 | 12.17 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Waste | Yes | Yes |
| 527 | 03/04/2015 21:25 | 14.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Waste | Yes | Yes |
| 528 | 03/04/2015 21:26 | 15.26 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 529 | 03/04/2015 21:27 | 15.44 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 530 | 03/04/2015 21:28 | 15.48 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 531 | 03/04/2015 21:29 | 15.49 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 532 | 03/04/2015 21:30 | 15.49 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 533 | 03/04/2015 21:31 | 14.96 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 534 | 03/04/2015 21:32 | 12.58 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 535 | 03/04/2015 21:33 | 11.72 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Cutoff |
| 536 | 03/04/2015 21:34 | 11.45 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 537 | 03/04/2015 21:35 | 11.39 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 538 | 03/04/2015 21:36 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 539 | 03/04/2015 21:37 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 540 | 03/04/2015 21:38 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 541 | 03/04/2015 21:39 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 542 | 03/04/2015 21:40 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 543 | 03/04/2015 21:41 | 11.38 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 544 | 03/04/2015 21:42 | 11.22 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 545 | 03/04/2015 21:43 | 11.00 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 546 | 03/04/2015 21:44 | 10.96 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 547 | 03/04/2015 21:45 | 10.96 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 548 | 03/04/2015 21:46 | 10.92 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 549 | 03/04/2015 21:47 | 10.61 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 550 | 03/04/2015 21:48 | 10.54 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 551 | 03/04/2015 21:49 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 552 | 03/04/2015 21:50 | 10.49 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 553 | 03/04/2015 21:51 | 10.49 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 554 | 03/04/2015 21:52 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 555 | 03/04/2015 21:53 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 556 | 03/04/2015 21:54 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 557 | 03/04/2015 21:55 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 558 | 03/04/2015 21:56 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 559 | 03/04/2015 21:57 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 560 | 03/04/2015 21:58 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 561 | 03/04/2015 21:59 | 10.50 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 562 | 03/04/2015 22:00 | 10.48 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 563 | 03/04/2015 22:01 | 10.44 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 564 | 03/04/2015 22:02 | 10.44 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 565 | 03/04/2015 22:03 | 10.44 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 566 | 03/04/2015 22:04 | 10.26 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 567 | 03/04/2015 22:05 | 10.06 | Malfunction Tank Layering | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 568 | 03/05/2015 10:55 | 10.82 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Waste | Yes | Yes |
| 569 | 03/05/2015 10:56 | 11.04 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 570 | 03/05/2015 10:57 | 11.03 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 571 | 03/05/2015 10:58 | 11.01 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 572 | 03/05/2015 10:59 | 10.99 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 573 | 03/05/2015 11:00 | 10.97 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 574 | 03/05/2015 11:01 | 10.95 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 575 | 03/05/2015 11:02 | 10.94 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 576 | 03/05/2015 11:03 | 10.93 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 577 | 03/05/2015 11:04 | 10.92 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 578 | 03/05/2015 11:05 | 10.90 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 579 | 03/05/2015 11:06 | 10.88 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 580 | 03/05/2015 11:07 | 10.87 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 581 | 03/05/2015 11:08 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 582 | 03/05/2015 11:09 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 583 | 03/05/2015 11:10 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 584 | 03/05/2015 11:11 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 585 | 03/05/2015 11:12 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 586 | 03/05/2015 11:13 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 587 | 03/05/2015 11:14 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 588 | 03/05/2015 11:15 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 589 | 03/05/2015 11:16 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 590 | 03/05/2015 11:17 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 591 | 03/05/2015 11:18 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 592 | 03/05/2015 11:19 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 593 | 03/05/2015 11:20 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 594 | 03/05/2015 11:21 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 595 | 03/05/2015 11:22 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 596 | 03/05/2015 11:23 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 597 | 03/05/2015 11:24 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 598 | 03/05/2015 11:25 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 599 | 03/05/2015 11:26 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 600 | 03/05/2015 11:27 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 601 | 03/05/2015 11:28 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 602 | 03/05/2015 11:29 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 603 | 03/05/2015 11:30 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 604 | 03/05/2015 11:31 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 605 | 03/05/2015 11:32 | 10.84 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 606 | 03/05/2015 11:33 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 607 | 03/05/2015 11:34 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 608 | 03/05/2015 11:35 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 609 | 03/05/2015 11:36 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 610 | 03/05/2015 11:37 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 611 | 03/05/2015 11:38 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 612 | 03/05/2015 11:39 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 613 | 03/05/2015 11:40 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 614 | 03/05/2015 11:41 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 615 | 03/05/2015 11:42 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 616 | 03/05/2015 11:43 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 617 | 03/05/2015 11:44 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 618 | 03/05/2015 11:45 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 619 | 03/05/2015 11:46 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 620 | 03/05/2015 11:47 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 621 | 03/05/2015 11:48 | 10.78 | Operator Error Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 622 | 03/05/2015 11:49 | 10.78 | Operator Error  Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 623 | 03/05/2015 11:50 | 10.78 | Operator Error  Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 624 | 03/05/2015 11:51 | 10.78 | Operator Error  Flow Increase | Reduced flow. Restarted unit. | Retention | Yes | Yes |
| 625 | 03/14/2015 01:01 | 12.63 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 626 | 03/14/2015 01:02 | 14.96 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 627 | 03/14/2015 01:03 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 628 | 03/14/2015 01:04 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 629 | 03/14/2015 01:05 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 630 | 03/14/2015 01:06 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 631 | 03/14/2015 01:07 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 632 | 03/14/2015 01:08 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 633 | 03/14/2015 01:09 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 634 | 03/14/2015 01:10 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 635 | 03/14/2015 01:11 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 636 | 03/14/2015 01:12 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 637 | 03/14/2015 01:13 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 638 | 03/14/2015 01:14 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 639 | 03/14/2015 01:15 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 640 | 03/14/2015 01:16 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 641 | 03/14/2015 01:17 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 642 | 03/14/2015 01:18 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 643 | 03/14/2015 01:19 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 644 | 03/14/2015 01:20 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 645 | 03/14/2015 01:21 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 646 | 03/14/2015 01:22 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 647 | 03/14/2015 01:23 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 648 | 03/14/2015 01:24 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 649 | 03/14/2015 01:25 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 650 | 03/14/2015 01:26 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 651 | 03/14/2015 01:27 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 652 | 03/14/2015 01:28 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 653 | 03/14/2015 01:29 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 654 | 03/14/2015 01:30 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 655 | 03/14/2015 01:31 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 656 | 03/14/2015 01:32 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 657 | 03/14/2015 01:33 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 658 | 03/14/2015 01:34 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 659 | 03/14/2015 01:35 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 660 | 03/14/2015 01:36 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 661 | 03/14/2015 01:37 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 662 | 03/14/2015 01:38 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 663 | 03/14/2015 01:39 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 664 | 03/14/2015 01:40 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 665 | 03/14/2015 01:41 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 666 | 03/14/2015 01:42 | 15.82 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 667 | 03/14/2015 01:43 | 15.80 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 668 | 03/14/2015 01:44 | 15.80 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 669 | 03/14/2015 01:45 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 670 | 03/14/2015 01:46 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 671 | 03/14/2015 01:47 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 672 | 03/14/2015 01:48 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 673 | 03/14/2015 01:49 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 674 | 03/14/2015 01:50 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 675 | 03/14/2015 01:51 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 676 | 03/14/2015 01:52 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 677 | 03/14/2015 01:53 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 678 | 03/14/2015 01:54 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 679 | 03/14/2015 01:55 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 680 | 03/14/2015 01:56 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 681 | 03/14/2015 01:57 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 682 | 03/14/2015 01:58 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 683 | 03/14/2015 01:59 | 15.71 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 684 | 03/14/2015 02:00 | 10.78 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| | | 684 | Total Minutes in Exceedance | | | | |
| | | 12 | Number of Events | | | | |
| | | | Total Emissions for the Quarter | | | | |
| | | 267 | (LBS) | | | | |
| | | 0.13 | (Tons) | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 03/24/2015 20:41 | 12.40 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 2 | 03/24/2015 20:42 | 14.13 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 3 | 03/24/2015 20:43 | 15.17 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 4 | 03/24/2015 20:44 | 15.80 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 5 | 03/24/2015 20:45 | 16.23 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 6 | 03/24/2015 20:46 | 16.32 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 7 | 03/24/2015 20:47 | 16.46 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 8 | 03/24/2015 20:48 | 17.36 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 9 | 03/24/2015 20:49 | 18.13 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 10 | 03/24/2015 20:50 | 18.56 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 11 | 03/24/2015 20:51 | 18.77 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 12 | 03/24/2015 20:52 | 18.82 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 13 | 03/24/2015 20:53 | 18.73 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 14 | 03/24/2015 20:54 | 18.67 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 15 | 03/24/2015 20:55 | 19.31 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 16 | 03/24/2015 20:56 | 19.86 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 17 | 03/24/2015 20:57 | 20.16 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 18 | 03/24/2015 20:58 | 20.21 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 19 | 03/24/2015 20:59 | 20.18 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 20 | 03/24/2015 21:00 | 20.03 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 21 | 03/24/2015 21:01 | 19.85 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 22 | 03/24/2015 21:02 | 19.64 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 23 | 03/24/2015 21:03 | 19.43 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 24 | 03/24/2015 21:04 | 19.18 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 25 | 03/24/2015 21:05 | 19.29 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 26 | 03/24/2015 21:06 | 19.57 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 27 | 03/24/2015 21:07 | 19.74 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 28 | 03/24/2015 21:08 | 19.79 | Shutdown - Scrubber Inspection | Adjusted Burner | Offline | No | No |
| 29 | 03/24/2015 21:09 | 19.78 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 30 | 03/24/2015 21:10 | 19.74 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 31 | 03/24/2015 21:11 | 19.61 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 32 | 03/24/2015 21:12 | 19.51 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 33 | 03/24/2015 21:13 | 19.23 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 34 | 03/24/2015 21:14 | 18.87 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 35 | 03/24/2015 21:15 | 18.51 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 36 | 03/24/2015 21:16 | 18.14 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 37 | 03/24/2015 21:17 | 17.78 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 38 | 03/24/2015 21:18 | 17.43 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 39 | 03/24/2015 21:19 | 17.10 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 40 | 03/24/2015 21:20 | 16.79 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 41 | 03/24/2015 21:21 | 16.49 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 42 | 03/24/2015 21:22 | 16.20 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 43 | 03/24/2015 21:23 | 15.91 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 44 | 03/24/2015 21:24 | 15.63 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 45 | 03/24/2015 21:25 | 15.36 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 46 | 03/24/2015 21:26 | 15.10 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 47 | 03/24/2015 21:27 | 14.85 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 48 | 03/24/2015 21:28 | 14.61 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 49 | 03/24/2015 21:29 | 14.37 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 50 | 03/24/2015 21:30 | 14.14 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 51 | 03/24/2015 21:31 | 13.91 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 52 | 03/24/2015 21:32 | 13.69 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 53 | 03/24/2015 21:33 | 13.48 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 54 | 03/24/2015 21:34 | 13.27 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 55 | 03/24/2015 21:35 | 13.06 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 56 | 03/24/2015 21:36 | 12.87 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 57 | 03/24/2015 21:37 | 12.75 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 58 | 03/24/2015 21:38 | 12.65 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 59 | 03/24/2015 21:39 | 12.58 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 60 | 03/24/2015 21:40 | 12.38 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 61 | 03/24/2015 21:41 | 12.03 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 62 | 03/24/2015 21:42 | 11.66 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 63 | 03/24/2015 21:43 | 11.30 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 64 | 03/24/2015 21:44 | 10.96 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 65 | 03/24/2015 21:45 | 10.63 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 66 | 03/24/2015 21:46 | 10.35 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |
| 67 | 03/24/2015 21:47 | 10.05 | Shutdown - Scrubber Inspection | Adjusted Burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | 67 | Total Minutes in Exceedance | | | | |
| | | 1 | Number of Events | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
1st Quarter 2015

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|--|------|-----------|----------|----------|----------|
| 01-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 15-Feb-15 | 08:03 AM | 08:18 AM | 15 | Calibration Check |
| 02-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 16-Feb-15 | 09:06 AM | 09:28 AM | 22 | Calibration Check |
| 03-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 17-Feb-15 | 06:39 AM | 07:00 AM | 21 | Calibration Check |
| 04-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 18-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 05-Jan-15 | 08:15 AM | 08:30 AM | 15 | Calibration Check | | 19-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 06-Jan-15 | 07:34 AM | 07:42 AM | 8 | Calibration Check | | 20-Feb-15 | 07:19 AM | 07:40 AM | 21 | Calibration Check |
| 07-Jan-15 | 06:56 AM | 07:17 AM | 21 | Calibration Check | | 21-Feb-15 | 08:58 AM | 09:20 AM | 22 | Calibration Check |
| 08-Jan-15 | 07:05 AM | 07:13 AM | 8 | Calibration Check | | 22-Feb-15 | 09:26 AM | 09:47 AM | 21 | Calibration Check |
| 09-Jan-15 | 05:49 AM | 06:11 AM | 22 | Calibration Check | | 23-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Jan-15 | 10:58 AM | 11:19 AM | 21 | Calibration Check | | 24-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Jan-15 | 07:00 AM | 07:21 AM | 21 | Calibration Check | | 25-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 26-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 27-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 28-Feb-15 | 07:06 AM | 07:27 AM | 21 | Calibration Check |
| 15-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 01-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 02-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jan-15 | 08:00 AM | 08:22 AM | 22 | Calibration Check | | 03-Mar-15 | 05:02 AM | 05:23 AM | 21 | Calibration Check |
| 18-Jan-15 | 09:17 AM | 09:38 AM | 21 | Calibration Check | | 04-Mar-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 19-Jan-15 | 06:28 AM | 06:49 AM | 21 | Calibration Check | | 05-Mar-15 | 06:57 AM | 07:19 AM | 22 | Calibration Check |
| 20-Jan-15 | 06:21 AM | 06:42 AM | 21 | Calibration Check | | 06-Mar-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check |
| 21-Jan-15 | 06:36 AM | 06:58 AM | 22 | Calibration Check | | 07-Mar-15 | 07:29 AM | 07:50 AM | 21 | Calibration Check |
| 22-Jan-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check | | 08-Mar-15 | 09:56 AM | 10:18 AM | 22 | Calibration Check |
| 23-Jan-15 | 06:23 AM | 06:37 AM | 14 | Calibration Check | | 09-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jan-15 | 05:28 AM | 05:49 AM | 21 | Calibration Check | | 10-Mar-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check |
| 25-Jan-15 | 07:13 AM | 07:27 AM | 14 | Calibration Check | | 11-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jan-15 | 07:29 AM | 07:45 AM | 16 | Calibration Check | | 12-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 13-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 14-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 15-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 30-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 16-Mar-15 | 07:09 AM | 07:30 AM | 21 | Calibration Check |
| 31-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 17-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 01-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 18-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 02-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 19-Mar-15 | 06:38 AM | 06:59 AM | 21 | Calibration Check |
| 03-Feb-15 | 07:06 AM | 07:28 AM | 22 | Calibration Check | | 19-Mar-15 | 07:10 AM | 07:18 AM | 8 | Re-calibration |
| 04-Feb-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | | 20-Mar-15 | 06:48 AM | 06:56 AM | 8 | Calibration Check |
| 05-Feb-15 | 06:13 AM | 06:34 AM | 21 | Calibration Check | | 21-Mar-15 | 05:07 AM | 05:29 AM | 22 | Calibration Check |
| 06-Feb-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | | 22-Mar-15 | 06:39 PM | 06:54 PM | 15 | Calibration Check |
| 07-Feb-15 | 11:03 AM | 11:24 AM | 21 | Calibration Check | | 23-Mar-15 | 03:20 PM | 03:42 PM | 22 | Calibration Check |
| 08-Feb-15 | 07:08 AM | 07:29 AM | 21 | Calibration Check | | 24-Mar-15 | 06:05 AM | 06:26 AM | 21 | Calibration Check |
| 09-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 25-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 10-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 26-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 11-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 27-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 28-Mar-15 | 06:59 AM | 07:08 AM | 9 | Calibration Check |
| 13-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 29-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 30-Mar-15 | 06:52 AM | 07:14 AM | 22 | Calibration Check |
| | | | | | | 31-Mar-15 | 05:29 AM | 05.50 AM | 21 | Calibration Check |
| | | | Minutes | | | | | | Minutes | |
| | | | 692 | | | | | | 919 | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | | Minutes | | | | | | | |
| | | | 1811 | | | | | | | |

Stack #2 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 15-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 02-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Feb-15 | 09:33 AM | 09:44 AM | 11 | Calibration Check |
| 03-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Feb-15 | 07:04 AM | 07:16 AM | 12 | Calibration Check |
| 04-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Feb-15 | 07:07 AM | 07:18 AM | 11 | Calibration Check |
| 05-Jan-15 | 07:58 AM | 08:09 AM | 11 | Calibration Check | 19-Feb-15 | 07:07 AM | 07:19 AM | 12 | Calibration Check |
| 06-Jan-15 | 07:28 AM | 07:32 AM | 4 | Calibration Check | 20-Feb-15 | 07:00 AM | 07:11 AM | 11 | Calibration Check |
| 07-Jan-15 | 07:40 AM | 07:48 AM | 8 | Calibration Check | 21-Feb-15 | 08:43 AM | 08:54 AM | 11 | Calibration Check |
| 08-Jan-15 | 07:35 AM | 07:43 AM | 8 | Calibration Check | 22-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 09-Jan-15 | 06:16 AM | 06:25 AM | 9 | Calibration Check | 23-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 10-Jan-15 | 11:24 AM | 11:33 AM | 9 | Calibration Check | 24-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 11-Jan-15 | 07:27 AM | 07:35 AM | 8 | Calibration Check | 25-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 12-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 13-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 14-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 15-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 01-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 16-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 02-Mar-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 17-Jan-15 | 08:36 AM | 08:48 AM | 12 | Calibration Check | 03-Mar-15 | 05:29 AM | 05:40 AM | 11 | Calibration Check |
| 18-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 04-Mar-15 | 07:41 AM | 07:46 AM | 5 | Calibration Check |
| 19-Jan-15 | 06:54 AM | 07:05 AM | 11 | Calibration Check | 05-Mar-15 | 07:23 AM | 07:34 AM | 11 | Calibration Check |
| 20-Jan-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check | 06-Mar-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check |
| 21-Jan-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 07-Mar-15 | 07:56 AM | 08:07 AM | 11 | Calibration Check |
| 22-Jan-15 | 07:07 AM | 07:19 AM | 12 | Calibration Check | 08-Mar-15 | 10:23 AM | 10:34 AM | 11 | Calibration Check |
| 23-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 09-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Jan-15 | 05:59 AM | 06:11 AM | 12 | Calibration Check | 10-Mar-15 | 07:09 AM | 07:20 AM | 11 | Calibration Check |
| 25-Jan-15 | 07:34 AM | 07:45 AM | 11 | Calibration Check | 11-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 26-Jan-15 | 06:52 AM | 07:03 AM | 11 | Calibration Check | 12-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 27-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 13-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 28-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 14-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 29-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 15-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 30-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Mar-15 | 07:39 AM | 07:50 AM | 11 | Calibration Check |
| 31-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Mar-15 | 07:13 AM | 07:24 AM | 11 | Calibration Check |
| 01-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Mar-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check |
| 02-Feb-15 | 07:21 AM | 07:29 AM | 8 | Calibration Check | 19-Mar-15 | 07:25 AM | 07:36 AM | 11 | Calibration Check |
| 03-Feb-15 | 07:33 AM | 07:44 AM | 11 | Calibration Check | 20-Mar-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 04-Feb-15 | 07:32 AM | 07:43 AM | 11 | Calibration Check | 21-Mar-15 | 05:41 AM | 05:46 AM | 5 | Calibration Check |
| 05-Feb-15 | 06:42 AM | 06:53 AM | 11 | Calibration Check | 22-Mar-15 | 12:08 PM | 12:19 PM | 11 | Calibration Check |
| 06-Feb-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 23-Mar-15 | 07:40 AM | 07:51 AM | 11 | Calibration Check |
| 07-Feb-15 | 11:29 AM | 11:40 AM | 11 | Calibration Check | 24-Mar-15 | 06:31 AM | 06:42 AM | 11 | Calibration Check |
| 08-Feb-15 | 07:37 AM | 07:48 AM | 11 | Calibration Check | 25-Mar-15 | 06:15 AM | 06:26 AM | 11 | Calibration Check |
| 09-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Mar-15 | 06:15 AM | 06:26 AM | 11 | Calibration Check |
| 10-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 11-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Mar-15 | 07:13 AM | 07:24 AM | 11 | Calibration Check |
| 12-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 29-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 13-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 30-Mar-15 | 07:24 AM | 07:35 AM | 11 | Calibration Check |
| 14-Feb-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check | 31-Mar-15 | 05:57 AM | 06:08 AM | 11 | Calibration Check |
| | | | | | | | | | |
| | | | Minutes | | | | | Minutes | |
| | | | 475 | | | | | 485 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 960 | | | | | | |

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**# 1 and # 2**
**Downtime**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation | Coincidence |
|---|---|---|---|---|---|---|---|
| | | | | **THC #1** | | | |
| *WORK ON THIS ANALYZER* | | | | | | | |
| 1/25/2015 | 9:00 PM | 9:08 PM | 8 | Checked for Drift | Manual Calibration | On Hazardous Waste | |
| 3/15/2015 | 5:41 AM | 5:51 AM | 10 | Checking Analyzer | None - Checked well | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | | |
| 3/19/2015 | 7:10 AM | 7:18 AM | 8 | STACK RE-CALIBRATION | NONE | Off-line | |
| | | | | | | | |
| | | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | | |
| 1/26/2015 | 7:15 AM | 7:29 AM | 14 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste | |
| 3/26/2015 | 5:32 AM | 5:44 AM | 12 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | **THC #2** | | | |
| *WORK ON THIS ANALYZER* | | | | | | | |
| 2/2/2015 | 7:06 AM | 7:12 AM | 6 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste | |
| 3/23/2015 | 7:20 AM | 7:30 AM | 10 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste | |
| | | | | | | | |
| | | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | | |
| 2/13/2015 | 10:12 AM | 10:51 AM | 39 | OTHER ANALYZER WORK DONE (CO) | None | On Hazardous Waste | |
| 2/13/2015 | 11:00 AM | 2:11 PM | 191 | OTHER ANALYZER WORK DONE (CO) | Replaced source calibration check | On Hazardous Waste | |
| | | | | | | | |
| | | | | **Other** | | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | | |
| 3/19/2015 | 4:22 PM | 4:26 PM | 4 | Outage Work | NONE | Offline | |
| 3/19/2015 | 8:05 PM | 8:06 PM | 1 | Outage Work | NONE | Offline | |
| | | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | | 129,600 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | | 121,882 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | | 5 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | | 0 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | | 121,882 | |
| **SYSTEM AVAILABILITY** | | | | | | 100.0% | |

## THC Monitors
## PM

| Date | Duration | Activity | Analyzer |
|------|----------|----------|----------|
| | | | |
| TOTAL | | | |
| (e.g., blowback,manual adjustment to monitors,etc.) | | | |
| | | | |
| No preventative maintenance had to be performed on monitors this quarter. | | | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| | Date | LB/HR | Reason | Corrective Action | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | 0 | Total Minutes in Exceedance | | | |
| | | 0 | Number of Events | | | |
| | | | | | | |
| | | | Total Emissions for the Quarter | | | |
| | | 39814 | (LBS) | | | |
| | | 19.91 | (Tons) | | | |

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/01/2015 00:00 | 24.05 |
| 01/01/2015 03:00 | 21.97 |
| 01/01/2015 06:00 | 25.23 |
| 01/01/2015 09:00 | 19.79 |
| 01/01/2015 12:00 | 17.80 |
| 01/01/2015 15:00 | 18.95 |
| 01/01/2015 18:00 | 17.78 |
| 01/01/2015 21:00 | 19.60 |
| 01/02/2015 00:00 | 22.03 |
| 01/02/2015 03:00 | 19.61 |
| 01/02/2015 06:00 | 21.42 |
| 01/02/2015 09:00 | 17.28 |
| 01/02/2015 12:00 | 17.58 |
| 01/02/2015 15:00 | 17.16 |
| 01/02/2015 18:00 | 18.77 |
| 01/02/2015 21:00 | 16.16 |
| 01/03/2015 00:00 | 15.92 |
| 01/03/2015 03:00 | 17.20 |
| 01/03/2015 06:00 | 15.81 |
| 01/03/2015 09:00 | 14.10 |
| 01/03/2015 12:00 | 15.32 |
| 01/03/2015 15:00 | 20.76 |
| 01/03/2015 18:00 | 19.21 |
| 01/03/2015 21:00 | 15.93 |
| 01/04/2015 00:00 | 21.22 |
| 01/04/2015 03:00 | 20.82 |
| 01/04/2015 06:00 | 20.22 |
| 01/04/2015 09:00 | 19.05 |
| 01/04/2015 12:00 | 19.48 |
| 01/04/2015 15:00 | 19.38 |
| 01/04/2015 18:00 | 20.72 |
| 01/04/2015 21:00 | 20.36 |
| 01/05/2015 00:00 | 18.93 |
| 01/05/2015 03:00 | 21.53 |
| 01/05/2015 06:00 | 21.29 |
| 01/05/2015 09:00 | 17.83 |
| 01/05/2015 12:00 | 12.21 |
| 01/05/2015 15:00 | 14.04 |
| 01/05/2015 18:00 | 20.17 |
| 01/05/2015 21:00 | 19.84 |
| 01/06/2015 00:00 | 18.43 |
| 01/06/2015 03:00 | 18.55 |
| 01/06/2015 06:00 | 18.31 |
| 01/06/2015 09:00 | 5.85 |
| 01/06/2015 12:00 | 22.35 |
| 01/06/2015 15:00 | 20.27 |
| 01/06/2015 18:00 | 19.69 |
| 01/06/2015 21:00 | 21.91 |
| 01/07/2015 00:00 | 20.53 |
| 01/07/2015 03:00 | 20.07 |
| 01/07/2015 06:00 | 20.25 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/07/2015 09:00 | 19.13 |
| 01/07/2015 12:00 | 21.87 |
| 01/07/2015 15:00 | 20.68 |
| 01/07/2015 18:00 | 24.06 |
| 01/07/2015 21:00 | 24.69 |
| 01/08/2015 00:00 | 23.50 |
| 01/08/2015 03:00 | 22.75 |
| 01/08/2015 06:00 | 21.97 |
| 01/08/2015 09:00 | 20.83 |
| 01/08/2015 12:00 | 22.17 |
| 01/08/2015 15:00 | 23.95 |
| 01/08/2015 18:00 | 25.61 |
| 01/08/2015 21:00 | 21.45 |
| 01/09/2015 00:00 | 23.50 |
| 01/09/2015 03:00 | 17.21 |
| 01/09/2015 06:00 | 23.91 |
| 01/09/2015 09:00 | 20.40 |
| 01/09/2015 12:00 | 20.32 |
| 01/09/2015 15:00 | 22.66 |
| 01/09/2015 18:00 | 23.73 |
| 01/09/2015 21:00 | 23.76 |
| 01/10/2015 00:00 | 21.43 |
| 01/10/2015 03:00 | 23.31 |
| 01/10/2015 06:00 | 24.68 |
| 01/10/2015 09:00 | 21.06 |
| 01/10/2015 12:00 | 22.49 |
| 01/10/2015 15:00 | 21.47 |
| 01/10/2015 18:00 | 20.57 |
| 01/10/2015 21:00 | 24.21 |
| 01/11/2015 00:00 | 23.15 |
| 01/11/2015 03:00 | 22.24 |
| 01/11/2015 06:00 | 22.65 |
| 01/11/2015 09:00 | 22.87 |
| 01/11/2015 12:00 | 23.83 |
| 01/11/2015 15:00 | 24.36 |
| 01/11/2015 18:00 | 22.69 |
| 01/11/2015 21:00 | 23.01 |
| 01/12/2015 00:00 | 25.17 |
| 01/12/2015 03:00 | 23.38 |
| 01/12/2015 06:00 | 24.33 |
| 01/12/2015 09:00 | 21.47 |
| 01/12/2015 12:00 | 21.79 |
| 01/12/2015 15:00 | 22.32 |
| 01/12/2015 18:00 | 23.52 |
| 01/12/2015 21:00 | 22.43 |
| 01/13/2015 00:00 | 19.87 |
| 01/13/2015 03:00 | 22.83 |
| 01/13/2015 06:00 | 19.02 |
| 01/13/2015 09:00 | 17.42 |
| 01/13/2015 12:00 | 19.60 |
| 01/13/2015 15:00 | 20.64 |

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/13/2015 18:00 | 18.33 |
| 01/13/2015 21:00 | 14.22 |
| 01/14/2015 00:00 | 16.61 |
| 01/14/2015 03:00 | 15.00 |
| 01/14/2015 06:00 | 14.99 |
| 01/14/2015 09:00 | 18.85 |
| 01/14/2015 12:00 | 18.78 |
| 01/14/2015 15:00 | 20.78 |
| 01/14/2015 18:00 | 20.19 |
| 01/14/2015 21:00 | 25.76 |
| 01/15/2015 00:00 | 23.05 |
| 01/15/2015 03:00 | 24.47 |
| 01/15/2015 06:00 | 21.87 |
| 01/15/2015 09:00 | 19.13 |
| 01/15/2015 12:00 | 18.63 |
| 01/15/2015 15:00 | 18.59 |
| 01/15/2015 18:00 | 22.44 |
| 01/15/2015 21:00 | 23.19 |
| 01/16/2015 00:00 | 22.57 |
| 01/16/2015 03:00 | 22.44 |
| 01/16/2015 06:00 | 22.30 |
| 01/16/2015 09:00 | 19.96 |
| 01/16/2015 12:00 | 19.20 |
| 01/16/2015 15:00 | 17.82 |
| 01/16/2015 18:00 | 21.96 |
| 01/16/2015 21:00 | 21.71 |
| 01/17/2015 00:00 | 21.33 |
| 01/17/2015 03:00 | 19.41 |
| 01/17/2015 06:00 | 24.41 |
| 01/17/2015 09:00 | 22.53 |
| 01/17/2015 12:00 | 21.60 |
| 01/17/2015 15:00 | 19.69 |
| 01/17/2015 18:00 | 20.68 |
| 01/17/2015 21:00 | 21.87 |
| 01/18/2015 00:00 | 17.06 |
| 01/18/2015 03:00 | 23.53 |
| 01/18/2015 06:00 | 15.99 |
| 01/18/2015 09:00 | 25.04 |
| 01/18/2015 12:00 | 20.72 |
| 01/18/2015 15:00 | 24.49 |
| 01/18/2015 18:00 | 25.74 |
| 01/18/2015 21:00 | 22.60 |
| 01/19/2015 00:00 | 20.50 |
| 01/19/2015 03:00 | 19.87 |
| 01/19/2015 06:00 | 17.98 |
| 01/19/2015 09:00 | 17.09 |
| 01/19/2015 12:00 | 17.69 |
| 01/19/2015 15:00 | 14.58 |
| 01/19/2015 18:00 | 16.00 |
| 01/19/2015 21:00 | 17.84 |
| 01/20/2015 00:00 | 19.70 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/20/2015 03:00 | 19.55 |
| 01/20/2015 06:00 | 20.95 |
| 01/20/2015 09:00 | 18.70 |
| 01/20/2015 12:00 | 19.55 |
| 01/20/2015 15:00 | 19.05 |
| 01/20/2015 18:00 | 20.19 |
| 01/20/2015 21:00 | 22.89 |
| 01/21/2015 00:00 | 22.65 |
| 01/21/2015 03:00 | 23.84 |
| 01/21/2015 06:00 | 23.53 |
| 01/21/2015 09:00 | 21.32 |
| 01/21/2015 12:00 | 18.67 |
| 01/21/2015 15:00 | 17.77 |
| 01/21/2015 18:00 | 20.15 |
| 01/21/2015 21:00 | 21.78 |
| 01/22/2015 00:00 | 23.66 |
| 01/22/2015 03:00 | 19.96 |
| 01/22/2015 06:00 | 19.74 |
| 01/22/2015 09:00 | 20.50 |
| 01/22/2015 12:00 | 21.89 |
| 01/22/2015 15:00 | 22.33 |
| 01/22/2015 18:00 | 23.77 |
| 01/22/2015 21:00 | 22.47 |
| 01/23/2015 00:00 | 21.97 |
| 01/23/2015 03:00 | 22.75 |
| 01/23/2015 06:00 | 21.03 |
| 01/23/2015 09:00 | 21.02 |
| 01/23/2015 12:00 | 22.29 |
| 01/23/2015 15:00 | 16.15 |
| 01/23/2015 18:00 | 21.70 |
| 01/23/2015 21:00 | 20.76 |
| 01/24/2015 00:00 | 19.75 |
| 01/24/2015 03:00 | 20.68 |
| 01/24/2015 06:00 | 22.15 |
| 01/24/2015 09:00 | 19.42 |
| 01/24/2015 12:00 | 21.62 |
| 01/24/2015 15:00 | 22.80 |
| 01/24/2015 18:00 | 18.82 |
| 01/24/2015 21:00 | 15.88 |
| 01/25/2015 00:00 | 17.42 |
| 01/25/2015 03:00 | 16.56 |
| 01/25/2015 06:00 | 17.71 |
| 01/25/2015 09:00 | 17.81 |
| 01/25/2015 12:00 | 17.53 |
| 01/25/2015 15:00 | 16.59 |
| 01/25/2015 18:00 | 18.03 |
| 01/25/2015 21:00 | 19.00 |
| 01/26/2015 00:00 | 20.93 |
| 01/26/2015 03:00 | 21.53 |
| 01/26/2015 06:00 | 26.07 |
| 01/26/2015 09:00 | 25.17 |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/26/2015 12:00 | 21.95 |
| 01/26/2015 15:00 | 19.59 |
| 01/26/2015 18:00 | 18.75 |
| 01/26/2015 21:00 | 18.80 |
| 01/27/2015 00:00 | 15.91 |
| 01/27/2015 03:00 | 17.48 |
| 01/27/2015 06:00 | 17.44 |
| 01/27/2015 09:00 | 16.84 |
| 01/27/2015 12:00 | 16.88 |
| 01/27/2015 15:00 | 17.34 |
| 01/27/2015 18:00 | 20.51 |
| 01/27/2015 21:00 | 22.99 |
| 01/28/2015 00:00 | 17.03 |
| 01/28/2015 03:00 | 19.13 |
| 01/28/2015 06:00 | 18.87 |
| 01/28/2015 09:00 | 18.28 |
| 01/28/2015 12:00 | 18.49 |
| 01/28/2015 15:00 | 21.83 |
| 01/28/2015 18:00 | 18.51 |
| 01/28/2015 21:00 | 20.91 |
| 01/29/2015 00:00 | 18.94 |
| 01/29/2015 03:00 | 20.48 |
| 01/29/2015 06:00 | 24.05 |
| 01/29/2015 09:00 | 18.97 |
| 01/29/2015 12:00 | 14.39 |
| 01/29/2015 15:00 | 17.03 |
| 01/29/2015 18:00 | 22.22 |
| 01/29/2015 21:00 | 23.77 |
| 01/30/2015 00:00 | 22.53 |
| 01/30/2015 03:00 | 21.65 |
| 01/30/2015 06:00 | 23.77 |
| 01/30/2015 09:00 | 19.71 |
| 01/30/2015 12:00 | 18.80 |
| 01/30/2015 15:00 | 18.67 |
| 01/30/2015 18:00 | 19.18 |
| 01/30/2015 21:00 | 16.98 |
| 01/31/2015 00:00 | 14.48 |
| 01/31/2015 03:00 | 15.52 |
| 01/31/2015 06:00 | 21.13 |
| 01/31/2015 09:00 | 17.33 |
| 01/31/2015 12:00 | 18.73 |
| 01/31/2015 15:00 | 18.57 |
| 01/31/2015 18:00 | 18.59 |
| 01/31/2015 21:00 | 17.89 |
| 02/01/2015 00:00 | 17.68 |
| 02/01/2015 03:00 | 21.04 |
| 02/01/2015 06:00 | 18.68 |
| 02/01/2015 09:00 | 19.76 |
| 02/01/2015 12:00 | 18.57 |
| 02/01/2015 15:00 | 18.37 |
| 02/01/2015 18:00 | 19.21 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/01/2015 21:00 | 15.56 |
| 02/02/2015 00:00 | 16.89 |
| 02/02/2015 03:00 | 17.02 |
| 02/02/2015 06:00 | 16.84 |
| 02/02/2015 09:00 | 20.20 |
| 02/02/2015 12:00 | 21.49 |
| 02/02/2015 15:00 | 17.85 |
| 02/02/2015 18:00 | 17.39 |
| 02/02/2015 21:00 | 18.18 |
| 02/03/2015 00:00 | 16.38 |
| 02/03/2015 03:00 | 15.94 |
| 02/03/2015 06:00 | 18.12 |
| 02/03/2015 09:00 | 18.24 |
| 02/03/2015 12:00 | 18.65 |
| 02/03/2015 15:00 | 20.01 |
| 02/03/2015 18:00 | 23.76 |
| 02/03/2015 21:00 | 22.44 |
| 02/04/2015 00:00 | 21.92 |
| 02/04/2015 03:00 | 23.94 |
| 02/04/2015 06:00 | 22.26 |
| 02/04/2015 09:00 | 23.44 |
| 02/04/2015 12:00 | 21.47 |
| 02/04/2015 15:00 | 20.63 |
| 02/04/2015 18:00 | 23.18 |
| 02/04/2015 21:00 | 21.97 |
| 02/05/2015 00:00 | 23.43 |
| 02/05/2015 03:00 | 19.44 |
| 02/05/2015 06:00 | 20.06 |
| 02/05/2015 09:00 | 19.62 |
| 02/05/2015 12:00 | 15.93 |
| 02/05/2015 15:00 | 18.09 |
| 02/05/2015 18:00 | 20.17 |
| 02/05/2015 21:00 | 20.65 |
| 02/06/2015 00:00 | 24.41 |
| 02/06/2015 03:00 | 24.87 |
| 02/06/2015 06:00 | 21.14 |
| 02/06/2015 09:00 | 20.11 |
| 02/06/2015 12:00 | 18.84 |
| 02/06/2015 15:00 | 19.14 |
| 02/06/2015 18:00 | 18.50 |
| 02/06/2015 21:00 | 23.02 |
| 02/07/2015 00:00 | 22.07 |
| 02/07/2015 03:00 | 21.80 |
| 02/07/2015 06:00 | 22.75 |
| 02/07/2015 09:00 | 22.05 |
| 02/07/2015 12:00 | 22.59 |
| 02/07/2015 15:00 | 20.66 |
| 02/07/2015 18:00 | 19.28 |
| 02/07/2015 21:00 | 19.20 |
| 02/08/2015 00:00 | 21.94 |
| 02/08/2015 03:00 | 18.51 |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/08/2015 06:00 | 19.43 |
| 02/08/2015 09:00 | 21.95 |
| 02/08/2015 12:00 | 22.57 |
| 02/08/2015 15:00 | 19.91 |
| 02/08/2015 18:00 | 24.08 |
| 02/08/2015 21:00 | 23.99 |
| 02/09/2015 00:00 | 22.95 |
| 02/09/2015 03:00 | 21.44 |
| 02/09/2015 06:00 | 21.09 |
| 02/09/2015 09:00 | 21.53 |
| 02/09/2015 12:00 | 14.04 |
| 02/09/2015 15:00 | 17.29 |
| 02/09/2015 18:00 | 18.87 |
| 02/09/2015 21:00 | 22.44 |
| 02/10/2015 00:00 | 21.84 |
| 02/10/2015 03:00 | 20.74 |
| 02/10/2015 06:00 | 20.03 |
| 02/10/2015 09:00 | 18.23 |
| 02/10/2015 12:00 | 19.87 |
| 02/10/2015 15:00 | 17.95 |
| 02/10/2015 18:00 | 20.89 |
| 02/10/2015 21:00 | 19.80 |
| 02/11/2015 00:00 | 18.55 |
| 02/11/2015 03:00 | 20.72 |
| 02/11/2015 06:00 | 20.01 |
| 02/11/2015 09:00 | 18.48 |
| 02/11/2015 12:00 | 19.69 |
| 02/11/2015 15:00 | 17.52 |
| 02/11/2015 18:00 | 15.91 |
| 02/11/2015 21:00 | 16.26 |
| 02/12/2015 00:00 | 16.22 |
| 02/12/2015 03:00 | 16.24 |
| 02/12/2015 06:00 | 16.45 |
| 02/12/2015 09:00 | 15.36 |
| 02/12/2015 12:00 | 18.89 |
| 02/12/2015 15:00 | 17.12 |
| 02/12/2015 18:00 | 12.65 |
| 02/12/2015 21:00 | 17.27 |
| 02/13/2015 00:00 | 15.54 |
| 02/13/2015 03:00 | 21.27 |
| 02/13/2015 06:00 | 23.90 |
| 02/13/2015 09:00 | 22.04 |
| 02/13/2015 12:00 | 20.94 |
| 02/13/2015 15:00 | 21.45 |
| 02/13/2015 18:00 | 24.53 |
| 02/13/2015 21:00 | 24.86 |
| 02/14/2015 00:00 | 20.16 |
| 02/14/2015 03:00 | 0.57 |
| 02/14/2015 06:00 | 0.00 |
| 02/14/2015 09:00 | 0.00 |
| 02/14/2015 12:00 | 0.00 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/14/2015 15:00 | 0.00 |
| 02/14/2015 18:00 | 0.00 |
| 02/14/2015 21:00 | 0.00 |
| 02/15/2015 00:00 | 0.00 |
| 02/15/2015 03:00 | 0.00 |
| 02/15/2015 06:00 | 0.00 |
| 02/15/2015 09:00 | 0.00 |
| 02/15/2015 12:00 | 0.00 |
| 02/15/2015 15:00 | 0.00 |
| 02/15/2015 18:00 | 0.01 |
| 02/15/2015 21:00 | 0.90 |
| 02/16/2015 00:00 | 0.82 |
| 02/16/2015 03:00 | 0.37 |
| 02/16/2015 06:00 | 0.37 |
| 02/16/2015 09:00 | 3.83 |
| 02/16/2015 12:00 | 7.47 |
| 02/16/2015 15:00 | 8.87 |
| 02/16/2015 18:00 | 7.44 |
| 02/16/2015 21:00 | 6.48 |
| 02/17/2015 00:00 | 6.38 |
| 02/17/2015 03:00 | 24.47 |
| 02/17/2015 06:00 | 21.82 |
| 02/17/2015 09:00 | 23.91 |
| 02/17/2015 12:00 | 24.07 |
| 02/17/2015 15:00 | 23.29 |
| 02/17/2015 18:00 | 21.40 |
| 02/17/2015 21:00 | 22.63 |
| 02/18/2015 00:00 | 22.89 |
| 02/18/2015 03:00 | 21.02 |
| 02/18/2015 06:00 | 18.99 |
| 02/18/2015 09:00 | 16.54 |
| 02/18/2015 12:00 | 15.75 |
| 02/18/2015 15:00 | 19.05 |
| 02/18/2015 18:00 | 17.32 |
| 02/18/2015 21:00 | 15.60 |
| 02/19/2015 00:00 | 14.18 |
| 02/19/2015 03:00 | 15.60 |
| 02/19/2015 06:00 | 17.57 |
| 02/19/2015 09:00 | 15.90 |
| 02/19/2015 12:00 | 15.85 |
| 02/19/2015 15:00 | 18.25 |
| 02/19/2015 18:00 | 18.98 |
| 02/19/2015 21:00 | 20.38 |
| 02/20/2015 00:00 | 18.94 |
| 02/20/2015 03:00 | 17.91 |
| 02/20/2015 06:00 | 17.19 |
| 02/20/2015 09:00 | 20.71 |
| 02/20/2015 12:00 | 19.33 |
| 02/20/2015 15:00 | 18.73 |
| 02/20/2015 18:00 | 18.83 |
| 02/20/2015 21:00 | 20.10 |

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|------|------|
| 02/21/2015 00:00 | 21.04 |
| 02/21/2015 03:00 | 21.92 |
| 02/21/2015 06:00 | 18.88 |
| 02/21/2015 09:00 | 19.76 |
| 02/21/2015 12:00 | 18.62 |
| 02/21/2015 15:00 | 16.73 |
| 02/21/2015 18:00 | 17.63 |
| 02/21/2015 21:00 | 16.91 |
| 02/22/2015 00:00 | 22.00 |
| 02/22/2015 03:00 | 17.65 |
| 02/22/2015 06:00 | 19.83 |
| 02/22/2015 09:00 | 15.61 |
| 02/22/2015 12:00 | 16.82 |
| 02/22/2015 15:00 | 18.05 |
| 02/22/2015 18:00 | 18.65 |
| 02/22/2015 21:00 | 19.20 |
| 02/23/2015 00:00 | 18.75 |
| 02/23/2015 03:00 | 21.25 |
| 02/23/2015 06:00 | 24.64 |
| 02/23/2015 09:00 | 22.33 |
| 02/23/2015 12:00 | 20.98 |
| 02/23/2015 15:00 | 22.26 |
| 02/23/2015 18:00 | 25.11 |
| 02/23/2015 21:00 | 25.31 |
| 02/24/2015 00:00 | 25.42 |
| 02/24/2015 03:00 | 25.64 |
| 02/24/2015 06:00 | 23.00 |
| 02/24/2015 09:00 | 17.97 |
| 02/24/2015 12:00 | 16.47 |
| 02/24/2015 15:00 | 17.83 |
| 02/24/2015 18:00 | 17.82 |
| 02/24/2015 21:00 | 21.05 |
| 02/25/2015 00:00 | 20.71 |
| 02/25/2015 03:00 | 21.30 |
| 02/25/2015 06:00 | 22.88 |
| 02/25/2015 09:00 | 19.22 |
| 02/25/2015 12:00 | 24.56 |
| 02/25/2015 15:00 | 23.95 |
| 02/25/2015 18:00 | 23.87 |
| 02/25/2015 21:00 | 24.98 |
| 02/26/2015 00:00 | 25.92 |
| 02/26/2015 03:00 | 24.31 |
| 02/26/2015 06:00 | 23.08 |
| 02/26/2015 09:00 | 20.77 |
| 02/26/2015 12:00 | 18.24 |
| 02/26/2015 15:00 | 17.16 |
| 02/26/2015 18:00 | 18.83 |
| 02/26/2015 21:00 | 16.87 |
| 02/27/2015 00:00 | 7.21 |
| 02/27/2015 03:00 | 11.98 |
| 02/27/2015 06:00 | 19.52 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/27/2015 09:00 | 18.72 |
| 02/27/2015 12:00 | 23.39 |
| 02/27/2015 15:00 | 21.16 |
| 02/27/2015 18:00 | 18.78 |
| 02/27/2015 21:00 | 21.38 |
| 02/28/2015 00:00 | 22.46 |
| 02/28/2015 03:00 | 21.36 |
| 02/28/2015 06:00 | 19.25 |
| 02/28/2015 09:00 | 17.69 |
| 02/28/2015 12:00 | 19.23 |
| 02/28/2015 15:00 | 19.20 |
| 02/28/2015 18:00 | 22.29 |
| 02/28/2015 21:00 | 17.77 |
| 03/01/2015 00:00 | 16.02 |
| 03/01/2015 03:00 | 15.89 |
| 03/01/2015 06:00 | 16.62 |
| 03/01/2015 09:00 | 17.86 |
| 03/01/2015 12:00 | 18.97 |
| 03/01/2015 15:00 | 20.11 |
| 03/01/2015 18:00 | 19.97 |
| 03/01/2015 21:00 | 22.89 |
| 03/02/2015 00:00 | 20.23 |
| 03/02/2015 03:00 | 20.06 |
| 03/02/2015 06:00 | 22.69 |
| 03/02/2015 09:00 | 17.91 |
| 03/02/2015 12:00 | 18.16 |
| 03/02/2015 15:00 | 18.59 |
| 03/02/2015 18:00 | 20.44 |
| 03/02/2015 21:00 | 24.13 |
| 03/03/2015 00:00 | 24.07 |
| 03/03/2015 03:00 | 23.76 |
| 03/03/2015 06:00 | 24.19 |
| 03/03/2015 09:00 | 20.78 |
| 03/03/2015 12:00 | 18.80 |
| 03/03/2015 15:00 | 16.83 |
| 03/03/2015 18:00 | 17.46 |
| 03/03/2015 21:00 | 17.05 |
| 03/04/2015 00:00 | 17.58 |
| 03/04/2015 03:00 | 17.23 |
| 03/04/2015 06:00 | 16.35 |
| 03/04/2015 09:00 | 17.20 |
| 03/04/2015 12:00 | 18.49 |
| 03/04/2015 15:00 | 15.63 |
| 03/04/2015 18:00 | 16.28 |
| 03/04/2015 21:00 | 14.19 |
| 03/05/2015 00:00 | 14.44 |
| 03/05/2015 03:00 | 18.89 |
| 03/05/2015 06:00 | 20.12 |
| 03/05/2015 09:00 | 20.90 |
| 03/05/2015 12:00 | 13.51 |
| 03/05/2015 15:00 | 20.05 |

Emissions Limits:
28.36 LBS/Hr
124 23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/05/2015 18:00 | 20.59 |
| 03/05/2015 21:00 | 22.11 |
| 03/06/2015 00:00 | 23.92 |
| 03/06/2015 03:00 | 22.20 |
| 03/06/2015 06:00 | 19.51 |
| 03/06/2015 09:00 | 22.37 |
| 03/06/2015 12:00 | 21.94 |
| 03/06/2015 15:00 | 19.02 |
| 03/06/2015 18:00 | 22.68 |
| 03/06/2015 21:00 | 22.44 |
| 03/07/2015 00:00 | 21.86 |
| 03/07/2015 03:00 | 23.52 |
| 03/07/2015 06:00 | 22.85 |
| 03/07/2015 09:00 | 24.44 |
| 03/07/2015 12:00 | 17.24 |
| 03/07/2015 15:00 | 17.44 |
| 03/07/2015 18:00 | 17.74 |
| 03/07/2015 21:00 | 19.18 |
| 03/08/2015 00:00 | 20.61 |
| 03/08/2015 03:00 | 22.25 |
| 03/08/2015 06:00 | 20.97 |
| 03/08/2015 09:00 | 20.74 |
| 03/08/2015 12:00 | 19.31 |
| 03/08/2015 15:00 | 20.77 |
| 03/08/2015 18:00 | 19.92 |
| 03/08/2015 21:00 | 18.74 |
| 03/09/2015 00:00 | 22.14 |
| 03/09/2015 03:00 | 22.40 |
| 03/09/2015 06:00 | 21.80 |
| 03/09/2015 09:00 | 16.01 |
| 03/09/2015 12:00 | 16.81 |
| 03/09/2015 15:00 | 16.45 |
| 03/09/2015 18:00 | 20.90 |
| 03/09/2015 21:00 | 21.38 |
| 03/10/2015 00:00 | 22.96 |
| 03/10/2015 03:00 | 22.29 |
| 03/10/2015 06:00 | 20.38 |
| 03/10/2015 09:00 | 20.99 |
| 03/10/2015 12:00 | 19.68 |
| 03/10/2015 15:00 | 18.64 |
| 03/10/2015 18:00 | 20.16 |
| 03/10/2015 21:00 | 20.90 |
| 03/11/2015 00:00 | 16.67 |
| 03/11/2015 03:00 | 18.28 |
| 03/11/2015 06:00 | 19.35 |
| 03/11/2015 09:00 | 15.00 |
| 03/11/2015 12:00 | 15.67 |
| 03/11/2015 15:00 | 16.72 |
| 03/11/2015 18:00 | 15.59 |
| 03/11/2015 21:00 | 16.96 |
| 03/12/2015 00:00 | 18.02 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/12/2015 03:00 | 22.39 |
| 03/12/2015 06:00 | 22.24 |
| 03/12/2015 09:00 | 19.99 |
| 03/12/2015 12:00 | 22.31 |
| 03/12/2015 15:00 | 21.47 |
| 03/12/2015 18:00 | 22.17 |
| 03/12/2015 21:00 | 20.88 |
| 03/13/2015 00:00 | 17.96 |
| 03/13/2015 03:00 | 15.70 |
| 03/13/2015 06:00 | 16.39 |
| 03/13/2015 09:00 | 17.89 |
| 03/13/2015 12:00 | 16.70 |
| 03/13/2015 15:00 | 17.13 |
| 03/13/2015 18:00 | 20.37 |
| 03/13/2015 21:00 | 20.80 |
| 03/14/2015 00:00 | 18.01 |
| 03/14/2015 03:00 | 13.06 |
| 03/14/2015 06:00 | 16.47 |
| 03/14/2015 09:00 | 18.64 |
| 03/14/2015 12:00 | 18.60 |
| 03/14/2015 15:00 | 18.42 |
| 03/14/2015 18:00 | 22.54 |
| 03/14/2015 21:00 | 22.02 |
| 03/15/2015 00:00 | 22.80 |
| 03/15/2015 03:00 | 22.93 |
| 03/15/2015 06:00 | 22.71 |
| 03/15/2015 09:00 | 19.80 |
| 03/15/2015 12:00 | 19.97 |
| 03/15/2015 15:00 | 19.68 |
| 03/15/2015 18:00 | 17.16 |
| 03/15/2015 21:00 | 11.84 |
| 03/16/2015 00:00 | 21.98 |
| 03/16/2015 03:00 | 21.59 |
| 03/16/2015 06:00 | 20.39 |
| 03/16/2015 09:00 | 18.56 |
| 03/16/2015 12:00 | 18.91 |
| 03/16/2015 15:00 | 19.55 |
| 03/16/2015 18:00 | 19.74 |
| 03/16/2015 21:00 | 20.04 |
| 03/17/2015 00:00 | 23.15 |
| 03/17/2015 03:00 | 24.37 |
| 03/17/2015 06:00 | 22.31 |
| 03/17/2015 09:00 | 21.16 |
| 03/17/2015 12:00 | 18.48 |
| 03/17/2015 15:00 | 17.73 |
| 03/17/2015 18:00 | 24.62 |
| 03/17/2015 21:00 | 24.16 |
| 03/18/2015 00:00 | 23.41 |
| 03/18/2015 03:00 | 6.05 |
| 03/18/2015 06:00 | 0.00 |
| 03/18/2015 09:00 | 0.00 |

NOx
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/18/2015 12:00 | 0.00 |
| 03/18/2015 15:00 | 0.00 |
| 03/18/2015 18:00 | 0.00 |
| 03/18/2015 21:00 | 0.00 |
| 03/19/2015 00:00 | 0.00 |
| 03/19/2015 03:00 | 0.00 |
| 03/19/2015 06:00 | 0.00 |
| 03/19/2015 09:00 | 0.00 |
| 03/19/2015 12:00 | 0.00 |
| 03/19/2015 15:00 | 0.00 |
| 03/19/2015 18:00 | 0.00 |
| 03/19/2015 21:00 | 0.00 |
| 03/20/2015 00:00 | 0.00 |
| 03/20/2015 03:00 | 0.00 |
| 03/20/2015 06:00 | 0.00 |
| 03/20/2015 09:00 | 0.00 |
| 03/20/2015 12:00 | 0.00 |
| 03/20/2015 15:00 | 0.00 |
| 03/20/2015 18:00 | 0.00 |
| 03/20/2015 21:00 | 0.00 |
| 03/21/2015 00:00 | 0.00 |
| 03/21/2015 03:00 | 0.00 |
| 03/21/2015 06:00 | 0.00 |
| 03/21/2015 09:00 | 0.00 |
| 03/21/2015 12:00 | 0.00 |
| 03/21/2015 15:00 | 0.00 |
| 03/21/2015 18:00 | 0.00 |
| 03/21/2015 21:00 | 0.00 |
| 03/22/2015 00:00 | 0.00 |
| 03/22/2015 03:00 | 0.00 |
| 03/22/2015 06:00 | 0.00 |
| 03/22/2015 09:00 | 19.86 |
| 03/22/2015 12:00 | 19.76 |
| 03/22/2015 15:00 | 20.76 |
| 03/22/2015 18:00 | 20.18 |
| 03/22/2015 21:00 | 20.83 |
| 03/23/2015 00:00 | 19.49 |
| 03/23/2015 03:00 | 18.53 |
| 03/23/2015 06:00 | 23.26 |
| 03/23/2015 09:00 | 24.19 |
| 03/23/2015 12:00 | 22.55 |
| 03/23/2015 15:00 | 21.21 |
| 03/23/2015 18:00 | 15.38 |
| 03/23/2015 21:00 | 15.97 |
| 03/24/2015 00:00 | 17.72 |
| 03/24/2015 03:00 | 19.87 |
| 03/24/2015 06:00 | 19.92 |
| 03/24/2015 09:00 | 22.19 |
| 03/24/2015 12:00 | 24.26 |
| 03/24/2015 15:00 | 23.22 |
| 03/24/2015 18:00 | 22.58 |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/24/2015 21:00 | 17.34 |
| 03/25/2015 00:00 | 14.35 |
| 03/25/2015 03:00 | 16.00 |
| 03/25/2015 06:00 | 16.87 |
| 03/25/2015 09:00 | 18.73 |
| 03/25/2015 12:00 | 15.12 |
| 03/25/2015 15:00 | 22.44 |
| 03/25/2015 18:00 | 20.28 |
| 03/25/2015 21:00 | 16.30 |
| 03/26/2015 00:00 | 17.08 |
| 03/26/2015 03:00 | 16.97 |
| 03/26/2015 06:00 | 19.51 |
| 03/26/2015 09:00 | 19.23 |
| 03/26/2015 12:00 | 17.64 |
| 03/26/2015 15:00 | 15.28 |
| 03/26/2015 18:00 | 16.94 |
| 03/26/2015 21:00 | 17.61 |
| 03/27/2015 00:00 | 17.69 |
| 03/27/2015 03:00 | 15.67 |
| 03/27/2015 06:00 | 19.39 |
| 03/27/2015 09:00 | 18.24 |
| 03/27/2015 12:00 | 17.20 |
| 03/27/2015 15:00 | 18.75 |
| 03/27/2015 18:00 | 22.93 |
| 03/27/2015 21:00 | 20.88 |
| 03/28/2015 00:00 | 21.40 |
| 03/28/2015 03:00 | 22.81 |
| 03/28/2015 06:00 | 18.27 |
| 03/28/2015 09:00 | 17.49 |
| 03/28/2015 12:00 | 16.01 |
| 03/28/2015 15:00 | 17.44 |
| 03/28/2015 18:00 | 18.86 |
| 03/28/2015 21:00 | 21.83 |
| 03/29/2015 00:00 | 22.08 |
| 03/29/2015 03:00 | 22.65 |
| 03/29/2015 06:00 | 21.19 |
| 03/29/2015 09:00 | 17.79 |
| 03/29/2015 12:00 | 20.03 |
| 03/29/2015 15:00 | 20.64 |
| 03/29/2015 18:00 | 22.23 |
| 03/29/2015 21:00 | 21.96 |
| 03/30/2015 00:00 | 21.76 |
| 03/30/2015 03:00 | 23.05 |
| 03/30/2015 06:00 | 22.31 |
| 03/30/2015 09:00 | 21.48 |
| 03/30/2015 12:00 | 22.03 |
| 03/30/2015 15:00 | 23.83 |
| 03/30/2015 18:00 | 20.11 |
| 03/30/2015 21:00 | 21.42 |
| 03/31/2015 00:00 | 20.90 |
| 03/31/2015 03:00 | 21.99 |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/31/2015 06:00 | 18.65 |
| 03/31/2015 09:00 | 19.40 |
| 03/31/2015 12:00 | 21.55 |
| 03/31/2015 15:00 | 22.63 |
| 03/31/2015 18:00 | 18.20 |
| 03/31/2015 21:00 | 23.34 |

# Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Feb-15 | 08:03 AM | 08:18 AM | 15 | Calibration Check |
| 02-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Feb-15 | 09:06 AM | 09:28 AM | 22 | Calibration Check |
| 03-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Feb-15 | 06:39 AM | 07:00 AM | 21 | Calibration Check |
| 04-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 18-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 05-Jan-15 | 08:15 AM | 08:30 AM | 15 | Calibration Check | 19-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 06-Jan-15 | 07:34 AM | 07:42 AM | 8 | Calibration Check | 20-Feb-15 | 07:19 AM | 07:40 AM | 21 | Calibration Check |
| 07-Jan-15 | 06:56 AM | 07:17 AM | 21 | Calibration Check | 21-Feb-15 | 08:58 AM | 09:20 AM | 22 | Calibration Check |
| 08-Jan-15 | 07:05 AM | 07:13 AM | 8 | Calibration Check | 22-Feb-15 | 09:26 AM | 09:47 AM | 21 | Calibration Check |
| 09-Jan-15 | 05:49 AM | 06:11 AM | 22 | Calibration Check | 23-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Jan-15 | 10:58 AM | 11:19 AM | 21 | Calibration Check | 24-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Jan-15 | 07:00 AM | 07:21 AM | 21 | Calibration Check | 25-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Feb-15 | 07:06 AM | 07:27 AM | 21 | Calibration Check |
| 15-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 01-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 02-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jan-15 | 08:00 AM | 08:22 AM | 22 | Calibration Check | 03-Mar-15 | 05:02 AM | 05:23 AM | 21 | Calibration Check |
| 18-Jan-15 | 09:17 AM | 09:38 AM | 21 | Calibration Check | 04-Mar-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 19-Jan-15 | 06:28 AM | 06:49 AM | 21 | Calibration Check | 05-Mar-15 | 06:57 AM | 07:19 AM | 22 | Calibration Check |
| 20-Jan-15 | 06:21 AM | 06:42 AM | 21 | Calibration Check | 06-Mar-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check |
| 21-Jan-15 | 06:36 AM | 06:58 AM | 22 | Calibration Check | 07-Mar-15 | 07:29 AM | 07:50 AM | 21 | Calibration Check |
| 22-Jan-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check | 08-Mar-15 | 09:56 AM | 10:18 AM | 22 | Calibration Check |
| 23-Jan-15 | 06:23 AM | 06:37 AM | 14 | Calibration Check | 09-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jan-15 | 05:28 AM | 05:49 AM | 21 | Calibration Check | 10-Mar-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check |
| 25-Jan-15 | 07:13 AM | 07:27 AM | 14 | Calibration Check | 11-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jan-15 | 07:29 AM | 07:45 AM | 16 | Calibration Check | 12-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 13-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 14-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 30-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Mar-15 | 07:09 AM | 07:30 AM | 21 | Calibration Check |
| 31-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 01-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 18-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 02-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Mar-15 | 06:38 AM | 06:59 AM | 21 | Calibration Check |
| 03-Feb-15 | 07:06 AM | 07:28 AM | 22 | Calibration Check | 19-Mar-15 | 07:10 AM | 07:18 AM | 8 | Re-calibration |
| 04-Feb-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | 20-Mar-15 | 06:48 AM | 06:56 AM | 8 | Calibration Check |
| 05-Feb-15 | 06:13 AM | 06:34 AM | 21 | Calibration Check | 21-Mar-15 | 05:07 AM | 05:29 AM | 22 | Calibration Check |
| 06-Feb-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | 22-Mar-15 | 06:39 PM | 06:54 PM | 15 | Calibration Check |
| 07-Feb-15 | 11:03 AM | 11:24 AM | 21 | Calibration Check | 23-Mar-15 | 03:20 PM | 03:42 PM | 22 | Calibration Check |
| 08-Feb-15 | 07:08 AM | 07:29 AM | 21 | Calibration Check | 24-Mar-15 | 06:05 AM | 06:26 AM | 21 | Calibration Check |
| 09-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 10-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 11-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Mar-15 | 06:59 AM | 07:08 AM | 9 | Calibration Check |
| 13-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 30-Mar-15 | 06:52 AM | 07:14 AM | 22 | Calibration Check |
| | | | | | 31-Mar-15 | 05:29 AM | 05:50 AM | 21 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 892 | | | | | 919 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1811 | | | | | | |

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| **WORK ON THIS ANALYZER** | | | | | | |
| 12/4/2014 | 7:05 AM | 7:13 AM | 8 | Checking Analyzer | Changed Pump | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 3/19/2015 | 7:10 AM | 7:18 AM | 8 | STACK RE-CALIBRATION | NONE | Off-line |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 1/25/2015 | 9:00 PM | 9:08 PM | 8 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration | On Hazardous Waste |
| 1/26/2015 | 7:15 AM | 7:29 AM | 14 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste |
| 3/15/2015 | 5:41 AM | 5:51 AM | 10 | OTHER ANALYZER WORK DONE (THC #1) | None - Checked well | On Hazardous Waste |
| 3/26/2015 | 5:32 AM | 5:44 AM | 12 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| 3/19/2015 | 4:22 PM | 4:26 PM | 4 | Outage Work | NONE | Offline |
| 3/19/2015 | 6:05 PM | 6:06 PM | 1 | Outage Work | NONE | Offline |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 129,600 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 121,882 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 65 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 52 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 121,830 | |
| **SYSTEM AVAILABILITY** | | | | | 100.0% | |

**NOX Monitor**
**Preventative**
**Maintenance**

California Analytical Instruments
Model: 600-CLD
SN: U12052

| Date | Duration | Activity |
|------|----------|----------|
| | | |
| TOTAL | | |
| | | |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
| | | |
| No preventative maintenance had to be performed on monitors this quarter. | | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| | Date | LB/HR | Reason | Corrective Action | Combustion | Waste Feed |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | 0 | Total Minutes in Exceedance | | | |
| | | 0 | Number of Events | | | |
| | | | | | | |
| | | | Total Emissions for the Quarter | | | |
| | | 2915 | (LBS) | | | |
| | | 1.46 | (Tons) | | | |

Heritage Thermal Services
1st Quarter 2015

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/01/2015 00:00 | 2.32 |
| 01/01/2015 03:00 | 1.85 |
| 01/01/2015 06:00 | 1.40 |
| 01/01/2015 09:00 | 4.04 |
| 01/01/2015 12:00 | 2.23 |
| 01/01/2015 15:00 | 3.59 |
| 01/01/2015 18:00 | 1.25 |
| 01/01/2015 21:00 | 5.07 |
| 01/02/2015 00:00 | 1.82 |
| 01/02/2015 03:00 | 5.77 |
| 01/02/2015 06:00 | 2.77 |
| 01/02/2015 09:00 | 1.39 |
| 01/02/2015 12:00 | 4.06 |
| 01/02/2015 15:00 | 0.90 |
| 01/02/2015 18:00 | 0.70 |
| 01/02/2015 21:00 | 0.89 |
| 01/03/2015 00:00 | 1.76 |
| 01/03/2015 03:00 | 0.56 |
| 01/03/2015 06:00 | 3.85 |
| 01/03/2015 09:00 | 1.67 |
| 01/03/2015 12:00 | 0.67 |
| 01/03/2015 15:00 | 0.16 |
| 01/03/2015 18:00 | 0.31 |
| 01/03/2015 21:00 | 0.33 |
| 01/04/2015 00:00 | 1.39 |
| 01/04/2015 03:00 | 0.99 |
| 01/04/2015 06:00 | 0.15 |
| 01/04/2015 09:00 | 0.21 |
| 01/04/2015 12:00 | 0.14 |
| 01/04/2015 15:00 | 0.13 |
| 01/04/2015 18:00 | 0.14 |
| 01/04/2015 21:00 | 0.13 |
| 01/05/2015 00:00 | 0.11 |
| 01/05/2015 03:00 | 0.13 |
| 01/05/2015 06:00 | 0.13 |
| 01/05/2015 09:00 | 0.39 |
| 01/05/2015 12:00 | 1.13 |
| 01/05/2015 15:00 | 0.10 |
| 01/05/2015 18:00 | 0.12 |
| 01/05/2015 21:00 | 0.12 |
| 01/06/2015 00:00 | 0.15 |
| 01/06/2015 03:00 | 0.12 |
| 01/06/2015 06:00 | 0.11 |
| 01/06/2015 09:00 | 0.02 |
| 01/06/2015 12:00 | 0.60 |
| 01/06/2015 15:00 | 0.13 |
| 01/06/2015 18:00 | 0.19 |
| 01/06/2015 21:00 | 0.14 |
| 01/07/2015 00:00 | 0.13 |
| 01/07/2015 03:00 | 0.12 |
| 01/07/2015 06:00 | 0.13 |

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/07/2015 09:00 | 0.25 |
| 01/07/2015 12:00 | 0.15 |
| 01/07/2015 15:00 | 0.14 |
| 01/07/2015 18:00 | 0.16 |
| 01/07/2015 21:00 | 0.17 |
| 01/08/2015 00:00 | 0.16 |
| 01/08/2015 03:00 | 0.16 |
| 01/08/2015 06:00 | 0.30 |
| 01/08/2015 09:00 | 0.22 |
| 01/08/2015 12:00 | 0.16 |
| 01/08/2015 15:00 | 0.18 |
| 01/08/2015 18:00 | 1.33 |
| 01/08/2015 21:00 | 0.17 |
| 01/09/2015 00:00 | 0.54 |
| 01/09/2015 03:00 | 1.80 |
| 01/09/2015 06:00 | 0.21 |
| 01/09/2015 09:00 | 0.29 |
| 01/09/2015 12:00 | 0.15 |
| 01/09/2015 15:00 | 0.16 |
| 01/09/2015 18:00 | 1.29 |
| 01/09/2015 21:00 | 4.96 |
| 01/10/2015 00:00 | 2.87 |
| 01/10/2015 03:00 | 3.07 |
| 01/10/2015 06:00 | 2.10 |
| 01/10/2015 09:00 | 4.34 |
| 01/10/2015 12:00 | 4.28 |
| 01/10/2015 15:00 | 0.18 |
| 01/10/2015 18:00 | 0.15 |
| 01/10/2015 21:00 | 0.17 |
| 01/11/2015 00:00 | 0.16 |
| 01/11/2015 03:00 | 0.15 |
| 01/11/2015 06:00 | 0.16 |
| 01/11/2015 09:00 | 0.35 |
| 01/11/2015 12:00 | 0.19 |
| 01/11/2015 15:00 | 2.10 |
| 01/11/2015 18:00 | 2.69 |
| 01/11/2015 21:00 | 5.90 |
| 01/12/2015 00:00 | 2.49 |
| 01/12/2015 03:00 | 1.71 |
| 01/12/2015 06:00 | 3.45 |
| 01/12/2015 09:00 | 2.15 |
| 01/12/2015 12:00 | 1.90 |
| 01/12/2015 15:00 | 2.68 |
| 01/12/2015 18:00 | 4.06 |
| 01/12/2015 21:00 | 2.84 |
| 01/13/2015 00:00 | 1.54 |
| 01/13/2015 03:00 | 0.87 |
| 01/13/2015 06:00 | 0.34 |
| 01/13/2015 09:00 | 0.22 |
| 01/13/2015 12:00 | 1.42 |
| 01/13/2015 15:00 | 0.17 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/13/2015 18:00 | 1.95 |
| 01/13/2015 21:00 | 1.09 |
| 01/14/2015 00:00 | 1.15 |
| 01/14/2015 03:00 | 2.26 |
| 01/14/2015 06:00 | 3.54 |
| 01/14/2015 09:00 | 3.44 |
| 01/14/2015 12:00 | 2.84 |
| 01/14/2015 15:00 | 0.40 |
| 01/14/2015 18:00 | 0.26 |
| 01/14/2015 21:00 | 0.21 |
| 01/15/2015 00:00 | 0.19 |
| 01/15/2015 03:00 | 1.76 |
| 01/15/2015 06:00 | 3.70 |
| 01/15/2015 09:00 | 2.03 |
| 01/15/2015 12:00 | 0.93 |
| 01/15/2015 15:00 | 1.96 |
| 01/15/2015 18:00 | 1.03 |
| 01/15/2015 21:00 | 0.83 |
| 01/16/2015 00:00 | 2.63 |
| 01/16/2015 03:00 | 3.10 |
| 01/16/2015 06:00 | 1.04 |
| 01/16/2015 09:00 | 0.87 |
| 01/16/2015 12:00 | 0.24 |
| 01/16/2015 15:00 | 0.13 |
| 01/16/2015 18:00 | 0.16 |
| 01/16/2015 21:00 | 1.14 |
| 01/17/2015 00:00 | 1.14 |
| 01/17/2015 03:00 | 1.74 |
| 01/17/2015 06:00 | 2.00 |
| 01/17/2015 09:00 | 1.10 |
| 01/17/2015 12:00 | 0.95 |
| 01/17/2015 15:00 | 0.41 |
| 01/17/2015 18:00 | 2.46 |
| 01/17/2015 21:00 | 2.00 |
| 01/18/2015 00:00 | 0.94 |
| 01/18/2015 03:00 | 0.61 |
| 01/18/2015 06:00 | 0.75 |
| 01/18/2015 09:00 | 0.26 |
| 01/18/2015 12:00 | 1.10 |
| 01/18/2015 15:00 | 0.44 |
| 01/18/2015 18:00 | 0.96 |
| 01/18/2015 21:00 | 0.79 |
| 01/19/2015 00:00 | 0.24 |
| 01/19/2015 03:00 | 1.01 |
| 01/19/2015 06:00 | 2.43 |
| 01/19/2015 09:00 | 4.28 |
| 01/19/2015 12:00 | 2.88 |
| 01/19/2015 15:00 | 0.98 |
| 01/19/2015 18:00 | 4.12 |
| 01/19/2015 21:00 | 0.19 |
| 01/20/2015 00:00 | 0.53 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/20/2015 03:00 | 0.88 |
| 01/20/2015 06:00 | 0.50 |
| 01/20/2015 09:00 | 0.46 |
| 01/20/2015 12:00 | 1.01 |
| 01/20/2015 15:00 | 1.25 |
| 01/20/2015 18:00 | 3.50 |
| 01/20/2015 21:00 | 4.00 |
| 01/21/2015 00:00 | 1.49 |
| 01/21/2015 03:00 | 2.97 |
| 01/21/2015 06:00 | 1.42 |
| 01/21/2015 09:00 | 0.89 |
| 01/21/2015 12:00 | 0.77 |
| 01/21/2015 15:00 | 0.20 |
| 01/21/2015 18:00 | 0.38 |
| 01/21/2015 21:00 | 1.00 |
| 01/22/2015 00:00 | 1.24 |
| 01/22/2015 03:00 | 0.75 |
| 01/22/2015 06:00 | 2.54 |
| 01/22/2015 09:00 | 2.61 |
| 01/22/2015 12:00 | 1.81 |
| 01/22/2015 15:00 | 3.70 |
| 01/22/2015 18:00 | 2.99 |
| 01/22/2015 21:00 | 3.73 |
| 01/23/2015 00:00 | 3.65 |
| 01/23/2015 03:00 | 1.53 |
| 01/23/2015 06:00 | 5.17 |
| 01/23/2015 09:00 | 1.11 |
| 01/23/2015 12:00 | 0.44 |
| 01/23/2015 15:00 | 0.28 |
| 01/23/2015 18:00 | 1.29 |
| 01/23/2015 21:00 | 1.87 |
| 01/24/2015 00:00 | 0.61 |
| 01/24/2015 03:00 | 3.43 |
| 01/24/2015 06:00 | 1.99 |
| 01/24/2015 09:00 | 1.00 |
| 01/24/2015 12:00 | 0.45 |
| 01/24/2015 15:00 | 0.72 |
| 01/24/2015 18:00 | 0.24 |
| 01/24/2015 21:00 | 1.57 |
| 01/25/2015 00:00 | 0.00 |
| 01/25/2015 03:00 | 0.00 |
| 01/25/2015 06:00 | 0.27 |
| 01/25/2015 09:00 | 0.29 |
| 01/25/2015 12:00 | 0.13 |
| 01/25/2015 15:00 | 0.12 |
| 01/25/2015 18:00 | 0.13 |
| 01/25/2015 21:00 | 0.13 |
| 01/26/2015 00:00 | 1.75 |
| 01/26/2015 03:00 | 0.34 |
| 01/26/2015 06:00 | 0.21 |
| 01/26/2015 09:00 | 1.96 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 01/26/2015 12:00 | 0.17 |
| 01/26/2015 15:00 | 0.12 |
| 01/26/2015 18:00 | 0.17 |
| 01/26/2015 21:00 | 0.13 |
| 01/27/2015 00:00 | 0.11 |
| 01/27/2015 03:00 | 0.14 |
| 01/27/2015 06:00 | 0.56 |
| 01/27/2015 09:00 | 0.19 |
| 01/27/2015 12:00 | 0.11 |
| 01/27/2015 15:00 | 2.56 |
| 01/27/2015 18:00 | 0.83 |
| 01/27/2015 21:00 | 0.18 |
| 01/28/2015 00:00 | 0.10 |
| 01/28/2015 03:00 | 0.68 |
| 01/28/2015 06:00 | 0.37 |
| 01/28/2015 09:00 | 1.27 |
| 01/28/2015 12:00 | 0.51 |
| 01/28/2015 15:00 | 0.37 |
| 01/28/2015 18:00 | 0.11 |
| 01/28/2015 21:00 | 0.10 |
| 01/29/2015 00:00 | 1.40 |
| 01/29/2015 03:00 | 0.75 |
| 01/29/2015 06:00 | 1.74 |
| 01/29/2015 09:00 | 0.48 |
| 01/29/2015 12:00 | 0.24 |
| 01/29/2015 15:00 | 0.55 |
| 01/29/2015 18:00 | 0.71 |
| 01/29/2015 21:00 | 1.25 |
| 01/30/2015 00:00 | 0.28 |
| 01/30/2015 03:00 | 0.40 |
| 01/30/2015 06:00 | 0.29 |
| 01/30/2015 09:00 | 0.29 |
| 01/30/2015 12:00 | 0.54 |
| 01/30/2015 15:00 | 0.12 |
| 01/30/2015 18:00 | 0.10 |
| 01/30/2015 21:00 | 0.08 |
| 01/31/2015 00:00 | 0.06 |
| 01/31/2015 03:00 | 0.59 |
| 01/31/2015 06:00 | 0.18 |
| 01/31/2015 09:00 | 0.20 |
| 01/31/2015 12:00 | 1.58 |
| 01/31/2015 15:00 | 0.46 |
| 01/31/2015 18:00 | 0.76 |
| 01/31/2015 21:00 | 0.61 |
| 02/01/2015 00:00 | 0.50 |
| 02/01/2015 03:00 | 0.74 |
| 02/01/2015 06:00 | 1.18 |
| 02/01/2015 09:00 | 0.85 |
| 02/01/2015 12:00 | 0.81 |
| 02/01/2015 15:00 | 1.37 |
| 02/01/2015 18:00 | 1.18 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/01/2015 21:00 | 1.63 |
| 02/02/2015 00:00 | 1.74 |
| 02/02/2015 03:00 | 0.19 |
| 02/02/2015 06:00 | 0.29 |
| 02/02/2015 09:00 | 2.61 |
| 02/02/2015 12:00 | 2.15 |
| 02/02/2015 15:00 | 0.44 |
| 02/02/2015 18:00 | 0.12 |
| 02/02/2015 21:00 | 0.64 |
| 02/03/2015 00:00 | 1.06 |
| 02/03/2015 03:00 | 0.65 |
| 02/03/2015 06:00 | 0.95 |
| 02/03/2015 09:00 | 0.92 |
| 02/03/2015 12:00 | 1.98 |
| 02/03/2015 15:00 | 3.97 |
| 02/03/2015 18:00 | 3.68 |
| 02/03/2015 21:00 | 1.17 |
| 02/04/2015 00:00 | 2.54 |
| 02/04/2015 03:00 | 1.73 |
| 02/04/2015 06:00 | 0.65 |
| 02/04/2015 09:00 | 0.26 |
| 02/04/2015 12:00 | 0.27 |
| 02/04/2015 15:00 | 0.47 |
| 02/04/2015 18:00 | 0.21 |
| 02/04/2015 21:00 | 0.28 |
| 02/05/2015 00:00 | 0.18 |
| 02/05/2015 03:00 | 0.12 |
| 02/05/2015 06:00 | 0.18 |
| 02/05/2015 09:00 | 0.26 |
| 02/05/2015 12:00 | 0.41 |
| 02/05/2015 15:00 | 3.01 |
| 02/05/2015 18:00 | 3.55 |
| 02/05/2015 21:00 | 4.52 |
| 02/06/2015 00:00 | 1.50 |
| 02/06/2015 03:00 | 4.18 |
| 02/06/2015 06:00 | 1.93 |
| 02/06/2015 09:00 | 1.58 |
| 02/06/2015 12:00 | 0.68 |
| 02/06/2015 15:00 | 1.42 |
| 02/06/2015 18:00 | 0.56 |
| 02/06/2015 21:00 | 3.79 |
| 02/07/2015 00:00 | 2.64 |
| 02/07/2015 03:00 | 5.86 |
| 02/07/2015 06:00 | 2.32 |
| 02/07/2015 09:00 | 1.88 |
| 02/07/2015 12:00 | 0.95 |
| 02/07/2015 15:00 | 0.32 |
| 02/07/2015 18:00 | 2.79 |
| 02/07/2015 21:00 | 2.62 |
| 02/08/2015 00:00 | 1.13 |
| 02/08/2015 03:00 | 4.69 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/08/2015 06:00 | 2.00 |
| 02/08/2015 09:00 | 0.82 |
| 02/08/2015 12:00 | 5.41 |
| 02/08/2015 15:00 | 1.78 |
| 02/08/2015 18:00 | 3.67 |
| 02/08/2015 21:00 | 5.58 |
| 02/09/2015 00:00 | 5.72 |
| 02/09/2015 03:00 | 2.24 |
| 02/09/2015 06:00 | 3.20 |
| 02/09/2015 09:00 | 2.66 |
| 02/09/2015 12:00 | 3.53 |
| 02/09/2015 15:00 | 1.18 |
| 02/09/2015 18:00 | 1.91 |
| 02/09/2015 21:00 | 2.48 |
| 02/10/2015 00:00 | 0.83 |
| 02/10/2015 03:00 | 2.16 |
| 02/10/2015 06:00 | 1.32 |
| 02/10/2015 09:00 | 2.55 |
| 02/10/2015 12:00 | 2.84 |
| 02/10/2015 15:00 | 1.16 |
| 02/10/2015 18:00 | 0.71 |
| 02/10/2015 21:00 | 1.88 |
| 02/11/2015 00:00 | 1.78 |
| 02/11/2015 03:00 | 0.85 |
| 02/11/2015 06:00 | 2.27 |
| 02/11/2015 09:00 | 3.52 |
| 02/11/2015 12:00 | 4.64 |
| 02/11/2015 15:00 | 4.33 |
| 02/11/2015 18:00 | 5.85 |
| 02/11/2015 21:00 | 5.62 |
| 02/12/2015 00:00 | 6.67 |
| 02/12/2015 03:00 | 3.93 |
| 02/12/2015 06:00 | 2.78 |
| 02/12/2015 09:00 | 1.99 |
| 02/12/2015 12:00 | 3.17 |
| 02/12/2015 15:00 | 2.05 |
| 02/12/2015 18:00 | 0.68 |
| 02/12/2015 21:00 | 1.06 |
| 02/13/2015 00:00 | 1.27 |
| 02/13/2015 03:00 | 1.76 |
| 02/13/2015 06:00 | 3.50 |
| 02/13/2015 09:00 | 3.47 |
| 02/13/2015 12:00 | 3.48 |
| 02/13/2015 15:00 | 3.87 |
| 02/13/2015 18:00 | 4.15 |
| 02/13/2015 21:00 | 5.35 |
| 02/14/2015 00:00 | 3.80 |
| 02/14/2015 03:00 | 17.27 |
| 02/14/2015 06:00 | 0.00 |
| 02/14/2015 09:00 | 0.00 |
| 02/14/2015 12:00 | 0.00 |

Emissions Limits:
11 34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/14/2015 15:00 | 0.00 |
| 02/14/2015 18:00 | 0.00 |
| 02/14/2015 21:00 | 0.00 |
| 02/15/2015 00:00 | 0.00 |
| 02/15/2015 03:00 | 0.00 |
| 02/15/2015 06:00 | 0.00 |
| 02/15/2015 09:00 | 0.00 |
| 02/15/2015 12:00 | 0.00 |
| 02/15/2015 15:00 | 0.00 |
| 02/15/2015 18:00 | 0.00 |
| 02/15/2015 21:00 | 0.13 |
| 02/16/2015 00:00 | 0.12 |
| 02/16/2015 03:00 | 0.04 |
| 02/16/2015 06:00 | 0.01 |
| 02/16/2015 09:00 | 0.13 |
| 02/16/2015 12:00 | 0.45 |
| 02/16/2015 15:00 | 0.62 |
| 02/16/2015 18:00 | 0.47 |
| 02/16/2015 21:00 | 1.04 |
| 02/17/2015 00:00 | 0.33 |
| 02/17/2015 03:00 | 4.02 |
| 02/17/2015 06:00 | 0.93 |
| 02/17/2015 09:00 | 1.61 |
| 02/17/2015 12:00 | 1.72 |
| 02/17/2015 15:00 | 1.77 |
| 02/17/2015 18:00 | 1.02 |
| 02/17/2015 21:00 | 0.99 |
| 02/18/2015 00:00 | 2.80 |
| 02/18/2015 03:00 | 2.35 |
| 02/18/2015 06:00 | 2.01 |
| 02/18/2015 09:00 | 2.70 |
| 02/18/2015 12:00 | 1.33 |
| 02/18/2015 15:00 | 2.42 |
| 02/18/2015 18:00 | 4.28 |
| 02/18/2015 21:00 | 1.89 |
| 02/19/2015 00:00 | 1.87 |
| 02/19/2015 03:00 | 3.59 |
| 02/19/2015 06:00 | 4.19 |
| 02/19/2015 09:00 | 6.81 |
| 02/19/2015 12:00 | 2.16 |
| 02/19/2015 15:00 | 1.53 |
| 02/19/2015 18:00 | 1.12 |
| 02/19/2015 21:00 | 2.18 |
| 02/20/2015 00:00 | 1.20 |
| 02/20/2015 03:00 | 2.78 |
| 02/20/2015 06:00 | 0.65 |
| 02/20/2015 09:00 | 0.87 |
| 02/20/2015 12:00 | 2.49 |
| 02/20/2015 15:00 | 2.66 |
| 02/20/2015 18:00 | 1.97 |
| 02/20/2015 21:00 | 2.08 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/21/2015 00:00 | 2.95 |
| 02/21/2015 03:00 | 1.35 |
| 02/21/2015 06:00 | 4.97 |
| 02/21/2015 09:00 | 1.62 |
| 02/21/2015 12:00 | 1.10 |
| 02/21/2015 15:00 | 5.73 |
| 02/21/2015 18:00 | 1.92 |
| 02/21/2015 21:00 | 1.60 |
| 02/22/2015 00:00 | 2.11 |
| 02/22/2015 03:00 | 1.10 |
| 02/22/2015 06:00 | 2.47 |
| 02/22/2015 09:00 | 7.59 |
| 02/22/2015 12:00 | 2.49 |
| 02/22/2015 15:00 | 2.17 |
| 02/22/2015 18:00 | 2.44 |
| 02/22/2015 21:00 | 3.97 |
| 02/23/2015 00:00 | 3.69 |
| 02/23/2015 03:00 | 3.99 |
| 02/23/2015 06:00 | 2.93 |
| 02/23/2015 09:00 | 3.28 |
| 02/23/2015 12:00 | 2.85 |
| 02/23/2015 15:00 | 3.72 |
| 02/23/2015 18:00 | 5.21 |
| 02/23/2015 21:00 | 5.90 |
| 02/24/2015 00:00 | 2.99 |
| 02/24/2015 03:00 | 3.17 |
| 02/24/2015 06:00 | 3.65 |
| 02/24/2015 09:00 | 2.38 |
| 02/24/2015 12:00 | 1.03 |
| 02/24/2015 15:00 | 2.46 |
| 02/24/2015 18:00 | 2.44 |
| 02/24/2015 21:00 | 2.25 |
| 02/25/2015 00:00 | 3.95 |
| 02/25/2015 03:00 | 2.33 |
| 02/25/2015 06:00 | 1.72 |
| 02/25/2015 09:00 | 3.83 |
| 02/25/2015 12:00 | 0.62 |
| 02/25/2015 15:00 | 0.06 |
| 02/25/2015 18:00 | 0.85 |
| 02/25/2015 21:00 | 6.87 |
| 02/26/2015 00:00 | 2.27 |
| 02/26/2015 03:00 | 0.70 |
| 02/26/2015 06:00 | 0.03 |
| 02/26/2015 09:00 | 5.13 |
| 02/26/2015 12:00 | 2.94 |
| 02/26/2015 15:00 | 3.09 |
| 02/26/2015 18:00 | 2.52 |
| 02/26/2015 21:00 | 1.11 |
| 02/27/2015 00:00 | 0.00 |
| 02/27/2015 03:00 | 0.01 |
| 02/27/2015 06:00 | 0.76 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 02/27/2015 09:00 | 2.25 |
| 02/27/2015 12:00 | 1.21 |
| 02/27/2015 15:00 | 3.95 |
| 02/27/2015 18:00 | 4.74 |
| 02/27/2015 21:00 | 1.15 |
| 02/28/2015 00:00 | 5.15 |
| 02/28/2015 03:00 | 2.50 |
| 02/28/2015 06:00 | 2.59 |
| 02/28/2015 09:00 | 3.21 |
| 02/28/2015 12:00 | 2.50 |
| 02/28/2015 15:00 | 1.57 |
| 02/28/2015 18:00 | 1.18 |
| 02/28/2015 21:00 | 0.81 |
| 03/01/2015 00:00 | 0.25 |
| 03/01/2015 03:00 | 0.66 |
| 03/01/2015 06:00 | 0.66 |
| 03/01/2015 09:00 | 1.20 |
| 03/01/2015 12:00 | 4.09 |
| 03/01/2015 15:00 | 2.81 |
| 03/01/2015 18:00 | 0.55 |
| 03/01/2015 21:00 | 0.63 |
| 03/02/2015 00:00 | 0.68 |
| 03/02/2015 03:00 | 0.48 |
| 03/02/2015 06:00 | 0.13 |
| 03/02/2015 09:00 | 0.40 |
| 03/02/2015 12:00 | 0.93 |
| 03/02/2015 15:00 | 0.22 |
| 03/02/2015 18:00 | 0.39 |
| 03/02/2015 21:00 | 0.15 |
| 03/03/2015 00:00 | 0.41 |
| 03/03/2015 03:00 | 2.12 |
| 03/03/2015 06:00 | 2.96 |
| 03/03/2015 09:00 | 2.91 |
| 03/03/2015 12:00 | 1.14 |
| 03/03/2015 15:00 | 3.19 |
| 03/03/2015 18:00 | 0.36 |
| 03/03/2015 21:00 | 0.06 |
| 03/04/2015 00:00 | 0.03 |
| 03/04/2015 03:00 | 0.01 |
| 03/04/2015 06:00 | 0.02 |
| 03/04/2015 09:00 | 0.31 |
| 03/04/2015 12:00 | 0.25 |
| 03/04/2015 15:00 | 0.20 |
| 03/04/2015 18:00 | 0.43 |
| 03/04/2015 21:00 | 0.95 |
| 03/05/2015 00:00 | 1.65 |
| 03/05/2015 03:00 | 2.00 |
| 03/05/2015 06:00 | 2.13 |
| 03/05/2015 09:00 | 1.89 |
| 03/05/2015 12:00 | 0.95 |
| 03/05/2015 15:00 | 0.76 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/05/2015 18:00 | 1.31 |
| 03/05/2015 21:00 | 3.74 |
| 03/06/2015 00:00 | 0.03 |
| 03/06/2015 03:00 | 0.00 |
| 03/06/2015 06:00 | 0.07 |
| 03/06/2015 09:00 | 0.64 |
| 03/06/2015 12:00 | 0.72 |
| 03/06/2015 15:00 | 0.46 |
| 03/06/2015 18:00 | 2.24 |
| 03/06/2015 21:00 | 3.05 |
| 03/07/2015 00:00 | 1.53 |
| 03/07/2015 03:00 | 0.06 |
| 03/07/2015 06:00 | 0.02 |
| 03/07/2015 09:00 | 0.06 |
| 03/07/2015 12:00 | 0.00 |
| 03/07/2015 15:00 | 2.11 |
| 03/07/2015 18:00 | 1.16 |
| 03/07/2015 21:00 | 1.31 |
| 03/08/2015 00:00 | 0.91 |
| 03/08/2015 03:00 | 0.06 |
| 03/08/2015 06:00 | 0.15 |
| 03/08/2015 09:00 | 0.02 |
| 03/08/2015 12:00 | 0.16 |
| 03/08/2015 15:00 | 0.18 |
| 03/08/2015 18:00 | 0.24 |
| 03/08/2015 21:00 | 0.00 |
| 03/09/2015 00:00 | 1.43 |
| 03/09/2015 03:00 | 3.42 |
| 03/09/2015 06:00 | 1.82 |
| 03/09/2015 09:00 | 0.60 |
| 03/09/2015 12:00 | 0.28 |
| 03/09/2015 15:00 | 0.00 |
| 03/09/2015 18:00 | 2.00 |
| 03/09/2015 21:00 | 1.96 |
| 03/10/2015 00:00 | 0.28 |
| 03/10/2015 03:00 | 1.80 |
| 03/10/2015 06:00 | 2.00 |
| 03/10/2015 09:00 | 0.09 |
| 03/10/2015 12:00 | 0.00 |
| 03/10/2015 15:00 | 0.00 |
| 03/10/2015 18:00 | 0.00 |
| 03/10/2015 21:00 | 1.48 |
| 03/11/2015 00:00 | 0.00 |
| 03/11/2015 03:00 | 0.09 |
| 03/11/2015 06:00 | 1.95 |
| 03/11/2015 09:00 | 2.45 |
| 03/11/2015 12:00 | 1.12 |
| 03/11/2015 15:00 | 1.94 |
| 03/11/2015 18:00 | 0.42 |
| 03/11/2015 21:00 | 1.34 |
| 03/12/2015 00:00 | 2.46 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/12/2015 03:00 | 3.97 |
| 03/12/2015 06:00 | 0.45 |
| 03/12/2015 09:00 | 0.12 |
| 03/12/2015 12:00 | 0.17 |
| 03/12/2015 15:00 | 1.17 |
| 03/12/2015 18:00 | 0.23 |
| 03/12/2015 21:00 | 0.00 |
| 03/13/2015 00:00 | 0.00 |
| 03/13/2015 03:00 | 0.00 |
| 03/13/2015 06:00 | 0.00 |
| 03/13/2015 09:00 | 1.84 |
| 03/13/2015 12:00 | 0.38 |
| 03/13/2015 15:00 | 0.00 |
| 03/13/2015 18:00 | 1.63 |
| 03/13/2015 21:00 | 0.14 |
| 03/14/2015 00:00 | 1.27 |
| 03/14/2015 03:00 | 0.00 |
| 03/14/2015 06:00 | 0.55 |
| 03/14/2015 09:00 | 1.89 |
| 03/14/2015 12:00 | 1.52 |
| 03/14/2015 15:00 | 1.68 |
| 03/14/2015 18:00 | 0.02 |
| 03/14/2015 21:00 | 1.22 |
| 03/15/2015 00:00 | 0.00 |
| 03/15/2015 03:00 | 2.95 |
| 03/15/2015 06:00 | 1.99 |
| 03/15/2015 09:00 | 3.34 |
| 03/15/2015 12:00 | 3.48 |
| 03/15/2015 15:00 | 0.67 |
| 03/15/2015 18:00 | 1.68 |
| 03/15/2015 21:00 | 1.42 |
| 03/16/2015 00:00 | 4.25 |
| 03/16/2015 03:00 | 1.35 |
| 03/16/2015 06:00 | 0.88 |
| 03/16/2015 09:00 | 0.14 |
| 03/16/2015 12:00 | 0.00 |
| 03/16/2015 15:00 | 0.00 |
| 03/16/2015 18:00 | 0.07 |
| 03/16/2015 21:00 | 0.45 |
| 03/17/2015 00:00 | 1.14 |
| 03/17/2015 03:00 | 0.17 |
| 03/17/2015 06:00 | 1.26 |
| 03/17/2015 09:00 | 0.07 |
| 03/17/2015 12:00 | 3.61 |
| 03/17/2015 15:00 | 0.00 |
| 03/17/2015 18:00 | 0.81 |
| 03/17/2015 21:00 | 2.69 |
| 03/18/2015 00:00 | 2.49 |
| 03/18/2015 03:00 | 0.05 |
| 03/18/2015 06:00 | 0.00 |
| 03/18/2015 09:00 | 0.00 |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/18/2015 12:00 | 0.00 |
| 03/18/2015 15:00 | 0.00 |
| 03/18/2015 18:00 | 0.00 |
| 03/18/2015 21:00 | 0.00 |
| 03/19/2015 00:00 | 0.00 |
| 03/19/2015 03:00 | 0.00 |
| 03/19/2015 06:00 | 0.00 |
| 03/19/2015 09:00 | 0.02 |
| 03/19/2015 12:00 | 0.00 |
| 03/19/2015 15:00 | 0.00 |
| 03/19/2015 18:00 | 0.00 |
| 03/19/2015 21:00 | 0.00 |
| 03/20/2015 00:00 | 0.00 |
| 03/20/2015 03:00 | 0.00 |
| 03/20/2015 06:00 | 0.00 |
| 03/20/2015 09:00 | 0.00 |
| 03/20/2015 12:00 | 0.00 |
| 03/20/2015 15:00 | 0.00 |
| 03/20/2015 18:00 | 0.00 |
| 03/20/2015 21:00 | 0.00 |
| 03/21/2015 00:00 | 0.00 |
| 03/21/2015 03:00 | 0.00 |
| 03/21/2015 06:00 | 0.00 |
| 03/21/2015 09:00 | 0.00 |
| 03/21/2015 12:00 | 0.00 |
| 03/21/2015 15:00 | 0.00 |
| 03/21/2015 18:00 | 0.00 |
| 03/21/2015 21:00 | 0.00 |
| 03/22/2015 00:00 | 0.00 |
| 03/22/2015 03:00 | 0.00 |
| 03/22/2015 06:00 | 0.00 |
| 03/22/2015 09:00 | 0.15 |
| 03/22/2015 12:00 | 0.25 |
| 03/22/2015 15:00 | 0.17 |
| 03/22/2015 18:00 | 0.18 |
| 03/22/2015 21:00 | 0.11 |
| 03/23/2015 00:00 | 0.10 |
| 03/23/2015 03:00 | 0.09 |
| 03/23/2015 06:00 | 0.15 |
| 03/23/2015 09:00 | 0.14 |
| 03/23/2015 12:00 | 0.12 |
| 03/23/2015 15:00 | 0.14 |
| 03/23/2015 18:00 | 0.15 |
| 03/23/2015 21:00 | 0.08 |
| 03/24/2015 00:00 | 0.09 |
| 03/24/2015 03:00 | 0.11 |
| 03/24/2015 06:00 | 0.10 |
| 03/24/2015 09:00 | 1.52 |
| 03/24/2015 12:00 | 2.30 |
| 03/24/2015 15:00 | 4.97 |
| 03/24/2015 18:00 | 5.71 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/24/2015 21:00 | 2.73 |
| 03/25/2015 00:00 | 0.08 |
| 03/25/2015 03:00 | 0.07 |
| 03/25/2015 06:00 | 0.08 |
| 03/25/2015 09:00 | 0.16 |
| 03/25/2015 12:00 | 0.07 |
| 03/25/2015 15:00 | 0.12 |
| 03/25/2015 18:00 | 0.10 |
| 03/25/2015 21:00 | 0.07 |
| 03/26/2015 00:00 | 0.07 |
| 03/26/2015 03:00 | 0.07 |
| 03/26/2015 06:00 | 0.29 |
| 03/26/2015 09:00 | 0.55 |
| 03/26/2015 12:00 | 0.10 |
| 03/26/2015 15:00 | 0.08 |
| 03/26/2015 18:00 | 0.09 |
| 03/26/2015 21:00 | 0.09 |
| 03/27/2015 00:00 | 0.09 |
| 03/27/2015 03:00 | 0.07 |
| 03/27/2015 06:00 | 0.11 |
| 03/27/2015 09:00 | 0.17 |
| 03/27/2015 12:00 | 0.10 |
| 03/27/2015 15:00 | 0.11 |
| 03/27/2015 18:00 | 0.15 |
| 03/27/2015 21:00 | 0.12 |
| 03/28/2015 00:00 | 0.13 |
| 03/28/2015 03:00 | 0.14 |
| 03/28/2015 06:00 | 0.09 |
| 03/28/2015 09:00 | 0.20 |
| 03/28/2015 12:00 | 0.08 |
| 03/28/2015 15:00 | 0.24 |
| 03/28/2015 18:00 | 0.14 |
| 03/28/2015 21:00 | 0.40 |
| 03/29/2015 00:00 | 1.39 |
| 03/29/2015 03:00 | 0.25 |
| 03/29/2015 06:00 | 0.13 |
| 03/29/2015 09:00 | 0.18 |
| 03/29/2015 12:00 | 0.12 |
| 03/29/2015 15:00 | 0.13 |
| 03/29/2015 18:00 | 0.14 |
| 03/29/2015 21:00 | 0.21 |
| 03/30/2015 00:00 | 0.15 |
| 03/30/2015 03:00 | 0.16 |
| 03/30/2015 06:00 | 0.16 |
| 03/30/2015 09:00 | 0.23 |
| 03/30/2015 12:00 | 0.73 |
| 03/30/2015 15:00 | 0.20 |
| 03/30/2015 18:00 | 0.27 |
| 03/30/2015 21:00 | 0.15 |
| 03/31/2015 00:00 | 0.13 |
| 03/31/2015 03:00 | 0.47 |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) |
|---|---|
| 03/31/2015 06:00 | 1.39 |
| 03/31/2015 09:00 | 0.68 |
| 03/31/2015 12:00 | 1.11 |
| 03/31/2015 15:00 | 1.84 |
| 03/31/2015 18:00 | 0.78 |
| 03/31/2015 21:00 | 4.37 |

Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Feb-15 | 08:03 AM | 08:18 AM | 15 | Calibration Check |
| 02-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Feb-15 | 09:06 AM | 09:28 AM | 22 | Calibration Check |
| 03-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Feb-15 | 06:39 AM | 07:00 AM | 21 | Calibration Check |
| 04-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 18-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 05-Jan-15 | 08:15 AM | 08:30 AM | 15 | Calibration Check | 19-Feb-15 | 06:41 AM | 07:02 AM | 21 | Calibration Check |
| 06-Jan-15 | 07:34 AM | 07:42 AM | 8 | Calibration Check | 20-Feb-15 | 07:19 AM | 07:40 AM | 21 | Calibration Check |
| 07-Jan-15 | 06:56 AM | 07:17 AM | 21 | Calibration Check | 21-Feb-15 | 08:58 AM | 09:20 AM | 22 | Calibration Check |
| 08-Jan-15 | 07:05 AM | 07:13 AM | 8 | Calibration Check | 22-Feb-15 | 09:26 AM | 09:47 AM | 21 | Calibration Check |
| 09-Jan-15 | 05:49 AM | 06:11 AM | 22 | Calibration Check | 23-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Jan-15 | 10:58 AM | 11:19 AM | 21 | Calibration Check | 24-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Jan-15 | 07:00 AM | 07:21 AM | 21 | Calibration Check | 25-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Feb-15 | 07:06 AM | 07:27 AM | 21 | Calibration Check |
| 15-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 01-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 02-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jan-15 | 08:00 AM | 08:22 AM | 22 | Calibration Check | 03-Mar-15 | 05:02 AM | 05:23 AM | 21 | Calibration Check |
| 18-Jan-15 | 09:17 AM | 09:38 AM | 21 | Calibration Check | 04-Mar-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 19-Jan-15 | 06:28 AM | 06:49 AM | 21 | Calibration Check | 05-Mar-15 | 06:57 AM | 07:19 AM | 22 | Calibration Check |
| 20-Jan-15 | 06:21 AM | 06:42 AM | 21 | Calibration Check | 06-Mar-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check |
| 21-Jan-15 | 06:36 AM | 06:58 AM | 22 | Calibration Check | 07-Mar-15 | 07:29 AM | 07:50 AM | 21 | Calibration Check |
| 22-Jan-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check | 08-Mar-15 | 09:56 AM | 10:18 AM | 22 | Calibration Check |
| 23-Jan-15 | 06:23 AM | 06:37 AM | 14 | Calibration Check | 09-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jan-15 | 05:28 AM | 05:49 AM | 21 | Calibration Check | 10-Mar-15 | 06:49 AM | 07:03 AM | 14 | Calibration Check |
| 25-Jan-15 | 07:13 AM | 07:27 AM | 14 | Calibration Check | 11-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jan-15 | 07:29 AM | 07:45 AM | 16 | Calibration Check | 12-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 13-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 14-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 30-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Mar-15 | 07:09 AM | 07:30 AM | 21 | Calibration Check |
| 31-Jan-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 01-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 18-Mar-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check |
| 02-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Mar-15 | 06:38 AM | 06:59 AM | 21 | Calibration Check |
| 03-Feb-15 | 07:06 AM | 07:28 AM | 22 | Calibration Check | 19-Mar-15 | 07:10 AM | 07:18 AM | 8 | Re-calibration |
| 04-Feb-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | 20-Mar-15 | 06:48 AM | 06:56 AM | 8 | Calibration Check |
| 05-Feb-15 | 06:13 AM | 06:34 AM | 21 | Calibration Check | 21-Mar-15 | 05:07 AM | 05:29 AM | 22 | Calibration Check |
| 06-Feb-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | 22-Mar-15 | 06:39 PM | 06:54 PM | 15 | Calibration Check |
| 07-Feb-15 | 11:03 AM | 11:24 AM | 21 | Calibration Check | 23-Mar-15 | 03:20 PM | 03:42 PM | 22 | Calibration Check |
| 08-Feb-15 | 07:08 AM | 07:29 AM | 21 | Calibration Check | 24-Mar-15 | 06:05 AM | 06:26 AM | 21 | Calibration Check |
| 09-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 10-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Mar-15 | 05:45 AM | 06:06 AM | 21 | Calibration Check |
| 11-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Mar-15 | 06:59 AM | 07:08 AM | 9 | Calibration Check |
| 13-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Mar-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Feb-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 30-Mar-15 | 06:52 AM | 07:14 AM | 22 | Calibration Check |
| | | | | | 31-Mar-15 | 05:29 AM | 05:50 AM | 21 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 892 | | | | | 919 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1811 | | | | | | |

Heritage Thermal Services
1st Quarter 2015

**SOX MONITOR**
**DOWNTIME**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| **WORK ON THIS ANALYZER** | | | | | | |
| 1/26/2015 | 7:15 AM | 7:29 AM | 14 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste |
| 3/26/2015 | 5:32 AM | 5:44 AM | 12 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 3/19/2015 | 7:10 AM | 7:18 AM | 8 | STACK RE-CALIBRATION | NONE | Off-line |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 1/25/2015 | 9:00 PM | 9:08 PM | 8 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration | On Hazardous Waste |
| 3/15/2015 | 5:41 AM | 5:51 AM | 10 | OTHER ANALYZER WORK DONE (THC #1) | None - Checked well | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **Other** | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| 3/19/2015 | 4:22 PM | 4:25 PM | 4 | Outage Work | NONE | Online |
| 3/19/2015 | 6:05 PM | 6:05 PM | 1 | Outage Work | NONE | Online |
| | | | | | | |

| | | | | |
|---|---|---|---|---|
| **TOTAL MINUTES IN QUARTER:** | | | 129,600 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | 121,882 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | 57 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | 44 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | 121,838 | |
| **SYSTEM AVAILABILITY** | | | 100.0% | |
| | | | | |
| | | | | |

**SOX MONITOR**
**PREVENTIVE**
**MAINTENANCE**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Duration | Activity |
|------|----------|----------|
|      |          |          |
| TOTAL |         |          |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
|      |          |          |
| No preventative maintenance had to be performed on monitors this quarter. | | |

**CO EXCESS
EMISSIONS REPORT**

| | Date | Time | Lb/MMBtu | Incinerator Operation | Reason | Corrective Action |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | Total CO emissions for the quarter: | | | | | |
| | | | lbs | tons | | |
| | | | 8333 | 4.17 | | |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 15-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 02-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Feb-15 | 09:33 AM | 09:44 AM | 11 | Calibration Check |
| 03-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Feb-15 | 07:04 AM | 07:16 AM | 12 | Calibration Check |
| 04-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Feb-15 | 07:07 AM | 07:18 AM | 11 | Calibration Check |
| 05-Jan-15 | 07:58 AM | 08:09 AM | 11 | Calibration Check | 19-Feb-15 | 07:07 AM | 07:19 AM | 12 | Calibration Check |
| 06-Jan-15 | 07:28 AM | 07:32 AM | 4 | Calibration Check | 20-Feb-15 | 07:00 AM | 07:11 AM | 11 | Calibration Check |
| 07-Jan-15 | 07:40 AM | 07:48 AM | 8 | Calibration Check | 21-Feb-15 | 08:43 AM | 08:54 AM | 11 | Calibration Check |
| 08-Jan-15 | 07:35 AM | 07:43 AM | 8 | Calibration Check | 22-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 09-Jan-15 | 06:16 AM | 06:25 AM | 9 | Calibration Check | 23-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 10-Jan-15 | 11:24 AM | 11:33 AM | 9 | Calibration Check | 24-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 11-Jan-15 | 07:27 AM | 07:35 AM | 8 | Calibration Check | 25-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 12-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Feb-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 13-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 14-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 15-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 01-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 16-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 02-Mar-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 17-Jan-15 | 08:36 AM | 08:48 AM | 12 | Calibration Check | 03-Mar-15 | 05:29 AM | 05:40 AM | 11 | Calibration Check |
| 18-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 04-Mar-15 | 07:41 AM | 07:46 AM | 5 | Calibration Check |
| 19-Jan-15 | 06:54 AM | 07:05 AM | 11 | Calibration Check | 05-Mar-15 | 07:23 AM | 07:34 AM | 11 | Calibration Check |
| 20-Jan-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check | 06-Mar-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check |
| 21-Jan-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 07-Mar-15 | 07:56 AM | 08:07 AM | 11 | Calibration Check |
| 22-Jan-15 | 07:07 AM | 07:19 AM | 12 | Calibration Check | 08-Mar-15 | 10:23 AM | 10:34 AM | 11 | Calibration Check |
| 23-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 09-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Jan-15 | 05:59 AM | 06:11 AM | 12 | Calibration Check | 10-Mar-15 | 07:09 AM | 07:20 AM | 11 | Calibration Check |
| 25-Jan-15 | 07:34 AM | 07:45 AM | 11 | Calibration Check | 11-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 26-Jan-15 | 06:52 AM | 07:03 AM | 11 | Calibration Check | 12-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 27-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 13-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 28-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 14-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 29-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 15-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 30-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Mar-15 | 07:39 AM | 07:50 AM | 11 | Calibration Check |
| 31-Jan-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Mar-15 | 07:13 AM | 07:24 AM | 11 | Calibration Check |
| 01-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Mar-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check |
| 02-Feb-15 | 07:21 AM | 07:29 AM | 8 | Calibration Check | 19-Mar-15 | 07:25 AM | 07:36 AM | 11 | Calibration Check |
| 03-Feb-15 | 07:33 AM | 07:44 AM | 11 | Calibration Check | 20-Mar-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 04-Feb-15 | 07:32 AM | 07:43 AM | 11 | Calibration Check | 21-Mar-15 | 05:41 AM | 05:46 AM | 5 | Calibration Check |
| 05-Feb-15 | 06:42 AM | 06:53 AM | 11 | Calibration Check | 22-Mar-15 | 12:08 PM | 12:19 PM | 11 | Calibration Check |
| 06-Feb-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 23-Mar-15 | 07:40 AM | 07:51 AM | 11 | Calibration Check |
| 07-Feb-15 | 11:29 AM | 11:40 AM | 11 | Calibration Check | 24-Mar-15 | 06:31 AM | 06:42 AM | 11 | Calibration Check |
| 08-Feb-15 | 07:37 AM | 07:48 AM | 11 | Calibration Check | 25-Mar-15 | 06:15 AM | 06:26 AM | 11 | Calibration Check |
| 09-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 26-Mar-15 | 06:15 AM | 06:26 AM | 11 | Calibration Check |
| 10-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 27-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 11-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 28-Mar-15 | 07:13 AM | 07:24 AM | 11 | Calibration Check |
| 12-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 29-Mar-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 13-Feb-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 30-Mar-15 | 07:24 AM | 07:35 AM | 11 | Calibration Check |
| 14-Feb-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check | 31-Mar-15 | 05:57 AM | 06:08 AM | 11 | Calibration Check |
| | | | | | | | | | |
| | | | Minutes | | | | | Minutes | |
| | | | 475 | | | | | 485 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 960 | | | | | | |

**CO Monitor**
**Stack #2**
**Downtime**

Thermo Scientific
Model: 48i
Serial Numbers:
CM10360078

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| | | | | Stack #2 - CO | | |
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 3/19/2015 | 4:22 PM | 4:26 PM | 4 | Official Work | NONE | Offline |
| 3/19/2015 | 6:03 PM | 6:09 PM | 7 | Official Work | NONE | Offline |

| | | | | |
|---|---|---|---|---|
| **TOTAL MINUTES IN QUARTER:** | | | | 129,600 |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | 121,882 |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | 5 |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | 0 |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | 121,882 |
| **SYSTEM AVAILABILITY** | | | | 100.0% |

**CO Monitor**
**Stack #2**
**Preventative**
**Maintenance**

Thermo Scientificl
Model: 48i
Serial Numbers:
CM10360078

| Date | Duration | Activity |
|------|----------|----------|
|  |  |  |
| TOTAL |  |  |
| (e g., blowback,manual adjustment to monitors,etc.) | | |
| No preventative maintenance had to be performed on monitors this quarter. | | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**
**Summary**

EMISSION LIMIT; 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| Date | MAXIMUM OPACITY | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 01/27/2015 13:30 | 45.1 | 12 | Quarterly Stack Audit | None |
| 02/07/2015 18:36 | 23.0 | 6 | Feed - Lance | Reduced Feed Rates |
| | | 18 | Total Minutes | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**
**Summary**

EMISSION LIMIT; 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| | Date | % Opacity | Cause of Exceeedance | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 01/27/2015 13:30 | 31.15 | Quarterly Stack Audit | None | Waste | Yes | No |
| 2 | 01/27/2015 13:36 | 45.05 | Quarterly Stack Audit | None | Waste | Yes | No |
| 3 | 02/07/2015 18:36 | 23.01 | Feed - Lance | Reduced Feed Rates | Waste | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | 3 | Total 6-Minute Averages in Exceedance | | | | |
| | | 2 | Number of Events | | | | |

# Flows-Opacity - QA

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 15-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 16-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 01-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 16-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 02-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 17-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 03-Mar-15 | 05:55 AM | 06:02 AM | 7 | Calibration Check |
| 18-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 04-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 19-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 05-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 20-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 06-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 21-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 07-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 22-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 08-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 23-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 09-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 24-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 10-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 25-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 11-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 26-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 12-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 27-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 13-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 28-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 14-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 29-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 15-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 30-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 16-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 31-Jan-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 01-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-Mar-15 | 05:06 AM | 05:14 AM | 8 | Calibration Check |
| 05-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Mar-15 | 07:14 AM | 07:22 AM | 8 | Re-calibration |
| 09-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-Mar-15 | 07:08 AM | 07:15 AM | 7 | Calibration Check |
| 12-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Feb-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 30-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | | | | | 31-Mar-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | Minutes | | | | | | Minutes | | |
| | | 315 | | | | | | 324 | | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | Minutes | | | | | | | | |
| | | 639 | | | | | | | | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Monitor**
**Downtime**

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 3/24/2015 | 7:14 AM | 7:22 AM | 8 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *MONITOR EQUIPMENT MALFUNCTION* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 3/19/2015 | 4:22 PM | 4:25 PM | 4 | Outage Work | NONE | Offline |
| 3/19/2015 | 6:05 PM | 6:05 PM | 1 | Outage Work | NONE | Offline |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 129,600 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 121,882 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 13 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 8 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 121,874 | |
| **SYSTEM AVAILABILITY** | | | | | 100.0% | |

**OPACITY MONITOR**
**PREVENTIVE MAINTENANCE**

| Date | Duration | Activity |
|------|----------|----------|
| 27-Jan-15 | 120 | Audit |
| | | |
| | | |
| | | |
| **Total Minutes:** | **120** | |
| | | |
| (e.g., blowback, manual adjustment to monitor) | | |

Heritage Thermal Services
1st Quarter 2015



HERITAGE THERMAL SERVICES
1250 St. George Street
East Liverpool, Ohio 43920-3400
Phone: 330-385-7337
Fax: 330-385-7813
www.heritage-thermal.com

OHSAS 18001: 2007
ISO 14001: 2004
ISO 9001: 2008

Mr. Erik Bewley
OEPA-DAPC-NEDO
2110 E. Aurora Road
Twinsburg, OH 44087

July 30, 2015
VIA UPS and Air Services

RE:     HERITAGE THERMAL SERVICES
        FACILITY ID: 02-15-02-0233
        2ND QUARTER 2015
        EXCESS EMISSIONS REPORT

Dear Mr. Bewley:

Enclosed are the quarterly reports for excess emissions of opacity, sulfur dioxide, oxides of nitrogen, and total hydrocarbons as required by Heritage Thermal Services' Title V Permit # P0084372. Additional information regarding incinerator operation, kiln and secondary combustion temperature, and carbon monoxide emissions are also included. This report covers the period **April 1 through June 30, 2015**.

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are certain penalties for submitting false information including the possibility of fine and imprisonment for knowing violations."

If you have any questions feel free to contact me at 330-385-7337.

Sincerely,

Stewart Fletcher
General Manager
Heritage Thermal Services

Recycled Paper

Key Words: Air / Quarterly Report /2nd Quarter 2015 EER

File Name: Environ\Vince\EER Quarterly\152Q\ eer cover 152Q.doc

## Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 04/01/2015 00:00 | 04/02/2015 03:12 | 1633 | On Hazardous Waste |
| 04/02/2015 03:13 | 04/02/2015 04:11 | 59 | Retention |
| 04/02/2015 04:12 | 04/05/2015 07:41 | 4530 | On Hazardous Waste |
| 04/05/2015 07:42 | 04/05/2015 08:40 | 59 | Retention |
| 04/05/2015 08:41 | 04/07/2015 19:07 | 3507 | On Hazardous Waste |
| 04/07/2015 19:08 | 04/07/2015 20:08 | 61 | Retention |
| 04/07/2015 20:09 | 04/08/2015 15:25 | 1157 | On Hazardous Waste |
| 04/08/2015 15:26 | 04/08/2015 16:12 | 47 | Retention |
| 04/08/2015 16:13 | 04/12/2015 10:20 | 5408 | On Hazardous Waste |
| 04/12/2015 10:21 | 04/12/2015 10:24 | 4 | Retention |
| 04/12/2015 10:25 | 04/14/2015 04:44 | 2540 | On Hazardous Waste |
| 04/14/2015 04:45 | 04/14/2015 06:04 | 80 | Retention |
| 04/14/2015 06:05 | 04/16/2015 06:44 | 2920 | On Hazardous Waste |
| 04/16/2015 06:45 | 04/16/2015 07:50 | 66 | Retention |
| 04/16/2015 07:51 | 04/17/2015 10:18 | 1588 | On Hazardous Waste |
| 04/17/2015 10:19 | 04/17/2015 10:19 | 1 | Retention |
| 04/17/2015 10:20 | 04/17/2015 19:59 | 580 | On Hazardous Waste |
| 04/17/2015 20:00 | 04/17/2015 20:42 | 43 | Retention |
| 04/17/2015 20:43 | 04/18/2015 12:40 | 958 | On Hazardous Waste |
| 04/18/2015 12:41 | 04/18/2015 12:43 | 3 | Retention |
| 04/18/2015 12:44 | 04/20/2015 17:10 | 3147 | On Hazardous Waste |
| 04/20/2015 17:11 | 04/20/2015 17:43 | 33 | Retention |
| 04/20/2015 17:44 | 04/20/2015 18:55 | 72 | On Hazardous Waste |
| 04/20/2015 18:56 | 04/20/2015 19:56 | 61 | Retention |
| 04/20/2015 19:57 | 04/22/2015 16:50 | 2694 | On Hazardous Waste |
| 04/22/2015 16:51 | 04/22/2015 19:48 | 178 | Retention |
| 04/22/2015 19:49 | 04/22/2015 22:00 | 132 | On Virgin Fuels |
| 04/22/2015 22:01 | 04/23/2015 00:26 | 146 | Offline |
| 04/23/2015 00:27 | 04/23/2015 00:27 | 1 | On Virgin Fuels |
| 04/23/2015 00:28 | 04/23/2015 00:50 | 23 | Offline |
| 04/23/2015 00:51 | 04/23/2015 08:32 | 462 | On Virgin Fuels |
| 04/23/2015 08:33 | 04/23/2015 16:08 | 456 | Offline |
| 04/23/2015 16:09 | 04/24/2015 00:17 | 489 | On Virgin Fuels |
| 04/24/2015 00:18 | 04/24/2015 00:25 | 8 | On Hazardous Waste |
| 04/24/2015 00:26 | 04/24/2015 00:34 | 9 | Retention |
| 04/24/2015 00:35 | 04/24/2015 08:08 | 454 | On Hazardous Waste |
| 04/24/2015 08:09 | 04/24/2015 08:24 | 16 | Retention |
| 04/24/2015 08:25 | 04/24/2015 11:54 | 210 | On Hazardous Waste |
| 04/24/2015 11:55 | 04/24/2015 12:14 | 20 | Retention |
| 04/24/2015 12:15 | 04/24/2015 12:34 | 20 | On Hazardous Waste |
| 04/24/2015 12:35 | 04/24/2015 13:39 | 65 | Retention |
| 04/24/2015 13:40 | 04/24/2015 18:48 | 309 | On Hazardous Waste |
| 04/24/2015 18:49 | 04/24/2015 18:55 | 7 | Retention |
| 04/24/2015 18:56 | 04/24/2015 20:36 | 101 | On Hazardous Waste |
| 04/24/2015 20:37 | 04/24/2015 23:34 | 178 | Retention |
| 04/24/2015 23:35 | 04/26/2015 00:23 | 1489 | Offline |
| 04/26/2015 00:24 | 04/26/2015 09:48 | 565 | On Virgin Fuels |
| 04/26/2015 09:49 | 04/26/2015 09:57 | 9 | Offline |
| 04/26/2015 09:58 | 04/26/2015 09:58 | 1 | On Virgin Fuels |
| 04/26/2015 09:59 | 04/26/2015 10:12 | 14 | Offline |
| 04/26/2015 10:13 | 04/26/2015 13:40 | 208 | On Virgin Fuels |
| 04/26/2015 13:41 | 04/26/2015 15:25 | 105 | On Hazardous Waste |
| 04/26/2015 15:26 | 04/26/2015 16:30 | 65 | Retention |
| 04/26/2015 16:31 | 04/26/2015 17:36 | 66 | On Hazardous Waste |
| 04/26/2015 17:37 | 04/26/2015 17:44 | 8 | Retention |
| 04/26/2015 17:45 | 04/26/2015 20:19 | 155 | On Hazardous Waste |
| 04/26/2015 20:20 | 04/26/2015 23:07 | 168 | Retention |
| 04/26/2015 23:08 | 04/27/2015 04:46 | 339 | On Hazardous Waste |
| 04/27/2015 04:47 | 04/27/2015 06:14 | 88 | Retention |
| 04/27/2015 06:15 | 04/27/2015 06:58 | 44 | On Hazardous Waste |
| 04/27/2015 06:59 | 04/27/2015 09:15 | 137 | Retention |
| 04/27/2015 09:16 | 04/27/2015 09:16 | 1 | On Virgin Fuels |

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 04/27/2015 09:17 | 04/29/2015 12:16 | 3060 | Offline |
| 04/29/2015 12:17 | 04/29/2015 21:38 | 562 | On Virgin Fuels |
| 04/29/2015 21:39 | 05/02/2015 19:54 | 4216 | On Hazardous Waste |
| 05/02/2015 19:55 | 05/02/2015 20:54 | 60 | Retention |
| 05/02/2015 20:55 | 05/06/2015 14:18 | 5364 | On Hazardous Waste |
| 05/06/2015 14:19 | 05/06/2015 15:20 | 62 | Retention |
| 05/06/2015 15:21 | 05/09/2015 10:34 | 4034 | On Hazardous Waste |
| 05/09/2015 10:35 | 05/09/2015 10:36 | 2 | Retention |
| 05/09/2015 10:37 | 05/13/2015 03:11 | 5315 | On Hazardous Waste |
| 05/13/2015 03:12 | 05/13/2015 04:12 | 61 | Retention |
| 05/13/2015 04:13 | 05/13/2015 14:56 | 644 | On Hazardous Waste |
| 05/13/2015 14:57 | 05/13/2015 15:54 | 58 | Retention |
| 05/13/2015 15:55 | 05/16/2015 17:17 | 4403 | On Hazardous Waste |
| 05/16/2015 17:18 | 05/16/2015 18:18 | 61 | Retention |
| 05/16/2015 18:19 | 05/21/2015 02:05 | 6227 | On Hazardous Waste |
| 05/21/2015 02:06 | 05/21/2015 02:06 | 1 | Retention |
| 05/21/2015 02:07 | 05/25/2015 14:07 | 6481 | On Hazardous Waste |
| 05/25/2015 14:08 | 05/25/2015 15:12 | 65 | Retention |
| 05/25/2015 15:13 | 05/27/2015 16:06 | 2934 | On Hazardous Waste |
| 05/27/2015 16:07 | 05/27/2015 17:13 | 67 | Retention |
| 05/27/2015 17:14 | 05/28/2015 19:42 | 1589 | On Hazardous Waste |
| 05/28/2015 19:43 | 05/28/2015 20:45 | 63 | Retention |
| 05/28/2015 20:46 | 05/29/2015 02:48 | 363 | On Hazardous Waste |
| 05/29/2015 02:49 | 05/29/2015 03:00 | 12 | On Virgin Fuels |
| 05/29/2015 03:01 | 05/29/2015 11:43 | 523 | Offline |
| 05/29/2015 11:44 | 05/29/2015 11:50 | 7 | On Virgin Fuels |
| 05/29/2015 11:51 | 05/29/2015 12:03 | 13 | Offline |
| 05/29/2015 12:04 | 05/29/2015 20:29 | 506 | On Virgin Fuels |
| 05/29/2015 20:30 | 05/29/2015 20:35 | 6 | On Hazardous Waste |
| 05/29/2015 20:36 | 05/29/2015 20:37 | 2 | On Virgin Fuels |
| 05/29/2015 20:38 | 05/29/2015 20:38 | 1 | On Hazardous Waste |
| 05/29/2015 20:39 | 05/29/2015 20:39 | 1 | On Virgin Fuels |
| 05/29/2015 20:40 | 06/02/2015 22:12 | 5853 | On Hazardous Waste |
| 06/02/2015 22:13 | 06/02/2015 23:31 | 79 | Retention |
| 06/02/2015 23:32 | 06/03/2015 00:39 | 68 | On Hazardous Waste |
| 06/03/2015 00:40 | 06/03/2015 01:35 | 56 | Retention |
| 06/03/2015 01:36 | 06/05/2015 15:11 | 3696 | On Hazardous Waste |
| 06/05/2015 15:12 | 06/05/2015 16:59 | 108 | Retention |
| 06/05/2015 17:00 | 06/09/2015 11:04 | 5405 | On Hazardous Waste |
| 06/09/2015 11:05 | 06/09/2015 11:36 | 32 | Retention |
| 06/09/2015 11:37 | 06/13/2015 09:32 | 5636 | On Hazardous Waste |
| 06/13/2015 09:33 | 06/13/2015 09:36 | 4 | Retention |
| 06/13/2015 09:37 | 06/13/2015 19:42 | 606 | On Hazardous Waste |
| 06/13/2015 19:43 | 06/13/2015 19:46 | 4 | Retention |
| 06/13/2015 19:47 | 06/15/2015 10:01 | 2295 | On Hazardous Waste |
| 06/15/2015 10:02 | 06/15/2015 10:15 | 14 | Retention |
| 06/15/2015 10:16 | 06/16/2015 18:36 | 1941 | On Hazardous Waste |
| 06/16/2015 18:37 | 06/16/2015 18:39 | 3 | Retention |
| 06/16/2015 18:40 | 06/17/2015 05:51 | 672 | On Hazardous Waste |
| 06/17/2015 05:52 | 06/17/2015 06:05 | 14 | Retention |
| 06/17/2015 06:06 | 06/18/2015 21:54 | 2389 | On Hazardous Waste |
| 06/18/2015 21:55 | 06/19/2015 02:49 | 295 | Retention |
| 06/19/2015 02:50 | 06/20/2015 20:17 | 2488 | Offline |
| 06/20/2015 20:18 | 06/20/2015 20:25 | 8 | On Virgin Fuels |
| 06/20/2015 20:26 | 06/20/2015 20:46 | 21 | Offline |
| 06/20/2015 20:47 | 06/21/2015 09:51 | 785 | On Virgin Fuels |
| 06/21/2015 09:52 | 06/21/2015 09:53 | 2 | On Hazardous Waste |
| 06/21/2015 09:54 | 06/21/2015 10:06 | 13 | On Virgin Fuels |
| 06/21/2015 10:07 | 06/21/2015 12:03 | 117 | On Hazardous Waste |
| 06/21/2015 12:04 | 06/21/2015 16:58 | 295 | Retention |
| 06/21/2015 16:59 | 06/21/2015 18:47 | 109 | On Virgin Fuels |
| 06/21/2015 18:48 | 06/22/2015 12:24 | 1057 | On Hazardous Waste |

Heritage Thermal Services
2nd Quarter 2015

## Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 06/22/2015 12:25 | 06/22/2015 12:52 | 28 | Retention |
| 06/22/2015 12:53 | 06/24/2015 22:30 | 3458 | On Hazardous Waste |
| 06/24/2015 22:31 | 06/24/2015 22:35 | 5 | Retention |
| 06/24/2015 22:36 | 06/27/2015 17:23 | 4008 | On Hazardous Waste |
| 06/27/2015 17:24 | 06/27/2015 17:45 | 22 | Retention |
| 06/27/2015 17:46 | 06/29/2015 17:51 | 2886 | On Hazardous Waste |
| 06/29/2015 17:52 | 06/29/2015 19:27 | 96 | Retention |
| 06/29/2015 19:28 | 06/30/2015 23:59 | 1712 | On Hazardous Waste |
| | | | |
| | | 115923 | On Hazardous Waste |
| | | 3011 | Retention |
| | | 3864 | On Virgin Fuels |
| | | 8242 | Offline |
| | | 0 | Missing |
| | | 131040 | Total |
| | | 131040 | Minutes in Quarter |

Temperature is Report
on a One Hour
Average

**Kiln Temperature**
**< 1695**

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 04/24/2015 21:23 | 769.5 | 132 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. |
| 06/02/2015 22:31 | 1567.3 | 56 | Malfunction Instrument | Restarted unit. Replaced UPS battery. |
| 06/18/2015 22:01 | 730.0 | 289 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. |
| 06/21/2015 12:15 | 825.8 | 284 | Malfunction Instrument | Repaired instrument. Restarted unit. |
| | | 761 | Total Minutes | |
| | | | | |
| Note: Revised OPL's established during CPT were implemented on 6/18/15 | | | | |

Heritage Thermal Services
2nd Quarter 2015

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 04/24/2015 21:23 | 1715.68 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 2 | 04/24/2015 21:24 | 1702.09 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 3 | 04/24/2015 21:25 | 1688.56 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 4 | 04/24/2015 21:26 | 1675.00 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 5 | 04/24/2015 21:27 | 1661.38 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 6 | 04/24/2015 21:28 | 1647.66 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 7 | 04/24/2015 21:29 | 1633.84 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 8 | 04/24/2015 21:30 | 1619.94 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 9 | 04/24/2015 21:31 | 1605.97 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 10 | 04/24/2015 21:32 | 1591.91 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 11 | 04/24/2015 21:33 | 1577.81 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 12 | 04/24/2015 21:34 | 1563.59 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 13 | 04/24/2015 21:35 | 1549.47 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 14 | 04/24/2015 21:36 | 1535.50 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 15 | 04/24/2015 21:37 | 1521.63 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 16 | 04/24/2015 21:38 | 1507.81 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 17 | 04/24/2015 21:39 | 1493.91 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 18 | 04/24/2015 21:40 | 1479.84 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 19 | 04/24/2015 21:41 | 1465.59 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 20 | 04/24/2015 21:42 | 1451.28 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 21 | 04/24/2015 21:43 | 1436.91 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 22 | 04/24/2015 21:44 | 1422.47 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 23 | 04/24/2015 21:45 | 1407.97 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 24 | 04/24/2015 21:46 | 1393.38 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 25 | 04/24/2015 21:47 | 1378.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 26 | 04/24/2015 21:48 | 1363.94 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 27 | 04/24/2015 21:49 | 1349.09 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 28 | 04/24/2015 21:50 | 1334.13 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 29 | 04/24/2015 21:51 | 1319.06 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 30 | 04/24/2015 21:52 | 1303.91 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 31 | 04/24/2015 21:53 | 1288.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 32 | 04/24/2015 21:54 | 1273.44 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 33 | 04/24/2015 21:55 | 1258.13 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 34 | 04/24/2015 21:56 | 1242.84 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 35 | 04/24/2015 21:57 | 1227.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 36 | 04/24/2015 21:58 | 1212.19 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 37 | 04/24/2015 21:59 | 1196.78 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 38 | 04/24/2015 22:00 | 1181.28 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 39 | 04/24/2015 22:01 | 1165.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 40 | 04/24/2015 22:02 | 1150.03 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 41 | 04/24/2015 22:03 | 1134.34 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 42 | 04/24/2015 22:04 | 1119.34 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 43 | 04/24/2015 22:05 | 1106.72 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 44 | 04/24/2015 22:06 | 1096.66 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 45 | 04/24/2015 22:07 | 1089.34 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 46 | 04/24/2015 22:08 | 1084.25 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 47 | 04/24/2015 22:09 | 1079.44 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 48 | 04/24/2015 22:10 | 1074.81 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 49 | 04/24/2015 22:11 | 1070.19 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 50 | 04/24/2015 22:12 | 1065.59 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 51 | 04/24/2015 22:13 | 1061.13 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 52 | 04/24/2015 22:14 | 1056.84 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 53 | 04/24/2015 22:15 | 1052.72 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 54 | 04/24/2015 22:16 | 1048.72 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 55 | 04/24/2015 22:17 | 1044.84 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 56 | 04/24/2015 22:18 | 1041.00 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 57 | 04/24/2015 22:19 | 1037.16 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 58 | 04/24/2015 22:20 | 1033.19 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 59 | 04/24/2015 22:21 | 1028.38 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 60 | 04/24/2015 22:22 | 1023.72 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 61 | 04/24/2015 22:23 | 1018.30 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 62 | 04/24/2015 22:24 | 1012.66 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 63 | 04/24/2015 22:25 | 1007.03 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 64 | 04/24/2015 22:26 | 1001.05 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 65 | 04/24/2015 22:27 | 994.86 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 66 | 04/24/2015 22:28 | 988.48 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 67 | 04/24/2015 22:29 | 982.09 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 68 | 04/24/2015 22:30 | 975.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 69 | 04/24/2015 22:31 | 969.28 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 70 | 04/24/2015 22:32 | 962.92 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 71 | 04/24/2015 22:33 | 956.58 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 72 | 04/24/2015 22:34 | 950.30 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 73 | 04/24/2015 22:35 | 944.09 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 74 | 04/24/2015 22:36 | 937.97 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 75 | 04/24/2015 22:37 | 931.94 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 76 | 04/24/2015 22:38 | 926.00 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 77 | 04/24/2015 22:39 | 920.20 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 78 | 04/24/2015 22:40 | 914.56 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 79 | 04/24/2015 22:41 | 909.05 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 80 | 04/24/2015 22:42 | 903.63 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 81 | 04/24/2015 22:43 | 898.25 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 82 | 04/24/2015 22:44 | 892.92 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 83 | 04/24/2015 22:45 | 887.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 84 | 04/24/2015 22:46 | 882.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 85 | 04/24/2015 22:47 | 877.47 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 86 | 04/24/2015 22:48 | 872.48 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 87 | 04/24/2015 22:49 | 867.58 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 88 | 04/24/2015 22:50 | 862.89 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 89 | 04/24/2015 22:51 | 858.50 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 90 | 04/24/2015 22:52 | 854.48 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 91 | 04/24/2015 22:53 | 850.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 92 | 04/24/2015 22:54 | 846.92 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 93 | 04/24/2015 22:55 | 843.58 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 94 | 04/24/2015 22:56 | 840.39 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 95 | 04/24/2015 22:57 | 837.23 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 96 | 04/24/2015 22:58 | 834.11 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 97 | 04/24/2015 22:59 | 831.06 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 98 | 04/24/2015 23:00 | 828.11 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 99 | 04/24/2015 23:01 | 825.25 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 100 | 04/24/2015 23:02 | 822.44 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 101 | 04/24/2015 23:03 | 819.64 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 102 | 04/24/2015 23:04 | 816.86 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 103 | 04/24/2015 23:05 | 814.13 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 104 | 04/24/2015 23:06 | 811.42 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 105 | 04/24/2015 23:07 | 808.69 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 106 | 04/24/2015 23:08 | 805.98 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 107 | 04/24/2015 23:09 | 803.36 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 108 | 04/24/2015 23:10 | 800.80 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 109 | 04/24/2015 23:11 | 798.30 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 110 | 04/24/2015 23:12 | 795.83 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 111 | 04/24/2015 23:13 | 793.23 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 112 | 04/24/2015 23:14 | 790.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 113 | 04/24/2015 23:15 | 787.75 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 114 | 04/24/2015 23:16 | 784.97 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 115 | 04/24/2015 23:17 | 782.16 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 116 | 04/24/2015 23:18 | 779.36 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 117 | 04/24/2015 23:19 | 776.66 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 118 | 04/24/2015 23:20 | 774.17 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 119 | 04/24/2015 23:21 | 772.64 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 120 | 04/24/2015 23:22 | 771.08 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 121 | 04/24/2015 23:23 | 770.38 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 122 | 04/24/2015 23:24 | 769.98 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 123 | 04/24/2015 23:25 | 769.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 124 | 04/24/2015 23:26 | 769.45 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 125 | 04/24/2015 23:27 | 769.64 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 126 | 04/24/2015 23:28 | 770.03 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 127 | 04/24/2015 23:29 | 770.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 128 | 04/24/2015 23:30 | 771.11 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 129 | 04/24/2015 23:31 | 771.70 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 130 | 04/24/2015 23:32 | 772.22 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 131 | 04/24/2015 23:33 | 772.75 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 132 | 04/24/2015 23:34 | 773.23 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste In Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 133 | 06/02/2015 22:31 | 1710.69 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 134 | 06/02/2015 22:32 | 1699.44 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 135 | 06/02/2015 22:33 | 1687.00 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 136 | 06/02/2015 22:34 | 1674.78 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 137 | 06/02/2015 22:35 | 1662.94 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 138 | 06/02/2015 22:36 | 1652.84 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 139 | 06/02/2015 22:37 | 1644.44 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 140 | 06/02/2015 22:38 | 1637.63 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 141 | 06/02/2015 22:39 | 1631.38 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 142 | 06/02/2015 22:40 | 1624.69 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 143 | 06/02/2015 22:41 | 1617.78 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 144 | 06/02/2015 22:42 | 1611.28 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 145 | 06/02/2015 22:43 | 1604.94 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 146 | 06/02/2015 22:44 | 1598.50 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 147 | 06/02/2015 22:45 | 1592.22 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 148 | 06/02/2015 22:46 | 1586.25 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 149 | 06/02/2015 22:47 | 1580.97 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 150 | 06/02/2015 22:48 | 1576.56 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 151 | 06/02/2015 22:49 | 1573.72 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 152 | 06/02/2015 22:50 | 1571.78 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 153 | 06/02/2015 22:51 | 1570.34 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 154 | 06/02/2015 22:52 | 1569.13 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 155 | 06/02/2015 22:53 | 1567.97 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 156 | 06/02/2015 22:54 | 1567.34 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 157 | 06/02/2015 22:55 | 1567.44 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 158 | 06/02/2015 22:56 | 1568.28 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 159 | 06/02/2015 22:57 | 1569.50 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 160 | 06/02/2015 22:58 | 1570.84 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 161 | 06/02/2015 22:59 | 1572.63 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 162 | 06/02/2015 23:00 | 1574.72 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 163 | 06/02/2015 23:01 | 1577.25 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 164 | 06/02/2015 23:02 | 1580.34 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 165 | 06/02/2015 23:03 | 1583.25 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 166 | 06/02/2015 23:04 | 1586.00 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 167 | 06/02/2015 23:05 | 1587.97 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 168 | 06/02/2015 23:06 | 1589.13 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 169 | 06/02/2015 23:07 | 1589.97 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 170 | 06/02/2015 23:08 | 1589.88 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 171 | 06/02/2015 23:09 | 1588.88 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 172 | 06/02/2015 23:10 | 1587.63 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 173 | 06/02/2015 23:11 | 1586.50 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 174 | 06/02/2015 23:12 | 1586.22 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 175 | 06/02/2015 23:13 | 1586.03 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 176 | 06/02/2015 23:14 | 1586.06 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 177 | 06/02/2015 23:15 | 1588.03 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 178 | 06/02/2015 23:16 | 1590.34 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 179 | 06/02/2015 23:17 | 1595.28 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 180 | 06/02/2015 23:18 | 1600.69 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 181 | 06/02/2015 23:19 | 1607.13 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 182 | 06/02/2015 23:20 | 1613.84 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 183 | 06/02/2015 23:21 | 1620.72 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 184 | 06/02/2015 23:22 | 1627.78 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 185 | 06/02/2015 23:23 | 1635.75 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 186 | 06/02/2015 23:24 | 1644.91 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 187 | 06/02/2015 23:25 | 1655.03 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 188 | 06/02/2015 23:26 | 1666.13 | Malfunction Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 189 | 06/18/2015 22:01 | 1707.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 190 | 06/18/2015 22:02 | 1690.97 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 191 | 06/18/2015 22:03 | 1674.47 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 192 | 06/18/2015 22:04 | 1657.97 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 193 | 06/18/2015 22:05 | 1641.50 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 194 | 06/18/2015 22:06 | 1624.94 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 195 | 06/18/2015 22:07 | 1608.50 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 196 | 06/18/2015 22:08 | 1592.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 197 | 06/18/2015 22:09 | 1575.91 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 198 | 06/18/2015 22:10 | 1559.78 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
<1695

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 199 | 06/18/2015 22:11 | 1543.72 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 200 | 06/18/2015 22:12 | 1527.66 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 201 | 06/18/2015 22:13 | 1511.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 202 | 06/18/2015 22:14 | 1494.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 203 | 06/18/2015 22:15 | 1477.00 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 204 | 06/18/2015 22:16 | 1459.75 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 205 | 06/18/2015 22:17 | 1442.44 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 206 | 06/18/2015 22:18 | 1425.47 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 207 | 06/18/2015 22:19 | 1408.53 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 208 | 06/18/2015 22:20 | 1391.78 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 209 | 06/18/2015 22:21 | 1375.06 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 210 | 06/18/2015 22:22 | 1358.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 211 | 06/18/2015 22:23 | 1341.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 212 | 06/18/2015 22:24 | 1324.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 213 | 06/18/2015 22:25 | 1307.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 214 | 06/18/2015 22:26 | 1290.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 215 | 06/18/2015 22:27 | 1273.03 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 216 | 06/18/2015 22:28 | 1255.75 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 217 | 06/18/2015 22:29 | 1238.47 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 218 | 06/18/2015 22:30 | 1221.00 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 219 | 06/18/2015 22:31 | 1203.56 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 220 | 06/18/2015 22:32 | 1186.09 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 221 | 06/18/2015 22:33 | 1168.59 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 222 | 06/18/2015 22:34 | 1151.09 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 223 | 06/18/2015 22:35 | 1133.53 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 224 | 06/18/2015 22:36 | 1116.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 225 | 06/18/2015 22:37 | 1098.78 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 226 | 06/18/2015 22:38 | 1081.69 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 227 | 06/18/2015 22:39 | 1064.94 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 228 | 06/18/2015 22:40 | 1048.56 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 229 | 06/18/2015 22:41 | 1032.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 230 | 06/18/2015 22:42 | 1015.84 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 231 | 06/18/2015 22:43 | 999.52 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 232 | 06/18/2015 22:44 | 983.05 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 233 | 06/18/2015 22:45 | 966.45 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 234 | 06/18/2015 22:46 | 949.61 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 235 | 06/18/2015 22:47 | 932.73 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 236 | 06/18/2015 22:48 | 915.56 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 237 | 06/18/2015 22:49 | 898.03 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 238 | 06/18/2015 22:50 | 880.52 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 239 | 06/18/2015 22:51 | 862.98 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 240 | 06/18/2015 22:52 | 845.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 241 | 06/18/2015 22:53 | 828.97 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 242 | 06/18/2015 22:54 | 812.06 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 243 | 06/18/2015 22:55 | 795.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 244 | 06/18/2015 22:56 | 780.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 245 | 06/18/2015 22:57 | 769.20 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 246 | 06/18/2015 22:58 | 758.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 247 | 06/18/2015 22:59 | 751.47 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 248 | 06/18/2015 23:00 | 751.39 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 249 | 06/18/2015 23:01 | 751.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 250 | 06/18/2015 23:02 | 751.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 251 | 06/18/2015 23:03 | 751.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 252 | 06/18/2015 23:04 | 751.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 253 | 06/18/2015 23:05 | 751.11 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 254 | 06/18/2015 23:06 | 751.02 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 255 | 06/18/2015 23:07 | 750.59 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 256 | 06/18/2015 23:08 | 750.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 257 | 06/18/2015 23:09 | 749.44 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 258 | 06/18/2015 23:10 | 748.72 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 259 | 06/18/2015 23:11 | 747.98 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 260 | 06/18/2015 23:12 | 747.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 261 | 06/18/2015 23:13 | 746.45 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 262 | 06/18/2015 23:14 | 745.67 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 263 | 06/18/2015 23:15 | 744.95 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 264 | 06/18/2015 23:16 | 744.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 265 | 06/18/2015 23:17 | 743.67 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 266 | 06/18/2015 23:18 | 743.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 267 | 06/18/2015 23:19 | 742.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 268 | 06/18/2015 23:20 | 742.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 269 | 06/18/2015 23:21 | 741.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 270 | 06/18/2015 23:22 | 741.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 271 | 06/18/2015 23:23 | 740.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 272 | 06/18/2015 23:24 | 740.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 273 | 06/18/2015 23:25 | 739.52 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 274 | 06/18/2015 23:26 | 738.95 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 275 | 06/18/2015 23:27 | 738.41 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 276 | 06/18/2015 23:28 | 737.88 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 277 | 06/18/2015 23:29 | 737.38 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 278 | 06/18/2015 23:30 | 736.88 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 279 | 06/18/2015 23:31 | 736.39 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 280 | 06/18/2015 23:32 | 735.94 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 281 | 06/18/2015 23:33 | 735.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 282 | 06/18/2015 23:34 | 735.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 283 | 06/18/2015 23:35 | 734.61 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 284 | 06/18/2015 23:36 | 734.17 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 285 | 06/18/2015 23:37 | 733.73 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 286 | 06/18/2015 23:38 | 733.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 287 | 06/18/2015 23:39 | 732.86 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 288 | 06/18/2015 23:40 | 732.45 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 289 | 06/18/2015 23:41 | 732.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 290 | 06/18/2015 23:42 | 731.73 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 291 | 06/18/2015 23:43 | 731.45 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 292 | 06/18/2015 23:44 | 731.22 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 293 | 06/18/2015 23:45 | 731.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 294 | 06/18/2015 23:46 | 730.84 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 295 | 06/18/2015 23:47 | 730.69 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 296 | 06/18/2015 23:48 | 730.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 297 | 06/18/2015 23:49 | 730.47 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 298 | 06/18/2015 23:50 | 730.38 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 299 | 06/18/2015 23:51 | 730.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 300 | 06/18/2015 23:52 | 730.23 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 301 | 06/18/2015 23:53 | 730.17 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 302 | 06/18/2015 23:54 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 303 | 06/18/2015 23:55 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 304 | 06/18/2015 23:56 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 305 | 06/18/2015 23:57 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 306 | 06/18/2015 23:58 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 307 | 06/18/2015 23:59 | 730.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 308 | 06/19/2015 00:00 | 730.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 309 | 06/19/2015 00:01 | 730.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 310 | 06/19/2015 00:02 | 730.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 311 | 06/19/2015 00:03 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 312 | 06/19/2015 00:04 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 313 | 06/19/2015 00:05 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 314 | 06/19/2015 00:06 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 315 | 06/19/2015 00:07 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 316 | 06/19/2015 00:08 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 317 | 06/19/2015 00:09 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 318 | 06/19/2015 00:10 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 319 | 06/19/2015 00:11 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 320 | 06/19/2015 00:12 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 321 | 06/19/2015 00:13 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 322 | 06/19/2015 00:14 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 323 | 06/19/2015 00:15 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 324 | 06/19/2015 00:16 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 325 | 06/19/2015 00:17 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 326 | 06/19/2015 00:18 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 327 | 06/19/2015 00:19 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 328 | 06/19/2015 00:20 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 329 | 06/19/2015 00:21 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 330 | 06/19/2015 00:22 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 331 | 06/19/2015 00:23 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 332 | 06/19/2015 00:24 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 333 | 06/19/2015 00:25 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 334 | 06/19/2015 00:26 | 730.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 335 | 06/19/2015 00:27 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 336 | 06/19/2015 00:28 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 337 | 06/19/2015 00:29 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 338 | 06/19/2015 00:30 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 339 | 06/19/2015 00:31 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 340 | 06/19/2015 00:32 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 341 | 06/19/2015 00:33 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 342 | 06/19/2015 00:34 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 343 | 06/19/2015 00:35 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 344 | 06/19/2015 00:36 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 345 | 06/19/2015 00:37 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 346 | 06/19/2015 00:38 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 347 | 06/19/2015 00:39 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retentio | Yes | Yes |
| 348 | 06/19/2015 00:40 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 349 | 06/19/2015 00:41 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 350 | 06/19/2015 00:42 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 351 | 06/19/2015 00:43 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 352 | 06/19/2015 00:44 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 353 | 06/19/2015 00:45 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 354 | 06/19/2015 00:46 | 730.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 355 | 06/19/2015 00:47 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 356 | 06/19/2015 00:48 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 357 | 06/19/2015 00:49 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 358 | 06/19/2015 00:50 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 359 | 06/19/2015 00:51 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 360 | 06/19/2015 00:52 | 730.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 361 | 06/19/2015 00:53 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 362 | 06/19/2015 00:54 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 363 | 06/19/2015 00:55 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 364 | 06/19/2015 00:56 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 365 | 06/19/2015 00:57 | 730.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 366 | 06/19/2015 00:58 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 367 | 06/19/2015 00:59 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 368 | 06/19/2015 01:00 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 369 | 06/19/2015 01:01 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 370 | 06/19/2015 01:02 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 371 | 06/19/2015 01:03 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 372 | 06/19/2015 01:04 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 373 | 06/19/2015 01:05 | 730.08 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 374 | 06/19/2015 01:06 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 375 | 06/19/2015 01:07 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 376 | 06/19/2015 01:08 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 377 | 06/19/2015 01:09 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 378 | 06/19/2015 01:10 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 379 | 06/19/2015 01:11 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 380 | 06/19/2015 01:12 | 730.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 381 | 06/19/2015 01:13 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 382 | 06/19/2015 01:14 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 383 | 06/19/2015 01:15 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 384 | 06/19/2015 01:16 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 385 | 06/19/2015 01:17 | 730.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 386 | 06/19/2015 01:18 | 730.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 387 | 06/19/2015 01:19 | 730.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 388 | 06/19/2015 01:20 | 730.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 389 | 06/19/2015 01:21 | 730.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 390 | 06/19/2015 01:22 | 730.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 391 | 06/19/2015 01:23 | 730.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 392 | 06/19/2015 01:24 | 730.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 393 | 06/19/2015 01:25 | 730.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 394 | 06/19/2015 01:26 | 730.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 395 | 06/19/2015 01:27 | 730.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 396 | 06/19/2015 01:28 | 730.16 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 397 | 06/19/2015 01:29 | 730.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 398 | 06/19/2015 01:30 | 730.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 399 | 06/19/2015 01:31 | 730.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 400 | 06/19/2015 01:32 | 730.17 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 401 | 06/19/2015 01:33 | 730.17 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 402 | 06/19/2015 01:34 | 730.17 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 403 | 06/19/2015 01:35 | 730.17 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 404 | 06/19/2015 01:36 | 730.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 405 | 06/19/2015 01:37 | 730.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 406 | 06/19/2015 01:38 | 730.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 407 | 06/19/2015 01:39 | 730.20 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 408 | 06/19/2015 01:40 | 730.20 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 409 | 06/19/2015 01:41 | 730.20 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 410 | 06/19/2015 01:42 | 730.20 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 411 | 06/19/2015 01:43 | 730.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 412 | 06/19/2015 01:44 | 730.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 413 | 06/19/2015 01:45 | 730.22 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 414 | 06/19/2015 01:46 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 415 | 06/19/2015 01:47 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 416 | 06/19/2015 01:48 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 417 | 06/19/2015 01:49 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 418 | 06/19/2015 01:50 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 419 | 06/19/2015 01:51 | 730.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 420 | 06/19/2015 01:52 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 421 | 06/19/2015 01:53 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 422 | 06/19/2015 01:54 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 423 | 06/19/2015 01:55 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 424 | 06/19/2015 01:56 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 425 | 06/19/2015 01:57 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 426 | 06/19/2015 01:58 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 427 | 06/19/2015 01:59 | 730.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 428 | 06/19/2015 02:00 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 429 | 06/19/2015 02:01 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 430 | 06/19/2015 02:02 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 431 | 06/19/2015 02:03 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 432 | 06/19/2015 02:04 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 433 | 06/19/2015 02:05 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 434 | 06/19/2015 02:06 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 435 | 06/19/2015 02:07 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 436 | 06/19/2015 02:08 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 437 | 06/19/2015 02:09 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 438 | 06/19/2015 02:10 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 439 | 06/19/2015 02:11 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 440 | 06/19/2015 02:12 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 441 | 06/19/2015 02:13 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 442 | 06/19/2015 02:14 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 443 | 06/19/2015 02:15 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 444 | 06/19/2015 02:16 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 445 | 06/19/2015 02:17 | 730.27 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 446 | 06/19/2015 02:18 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 447 | 06/19/2015 02:19 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 448 | 06/19/2015 02:20 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 449 | 06/19/2015 02:21 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 450 | 06/19/2015 02:22 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 451 | 06/19/2015 02:23 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 452 | 06/19/2015 02:24 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 453 | 06/19/2015 02:25 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 454 | 06/19/2015 02:26 | 730.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 455 | 06/19/2015 02:27 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 456 | 06/19/2015 02:28 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 457 | 06/19/2015 02:29 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 458 | 06/19/2015 02:30 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 459 | 06/19/2015 02:31 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 460 | 06/19/2015 02:32 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 461 | 06/19/2015 02:33 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 462 | 06/19/2015 02:34 | 730.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 463 | 06/19/2015 02:35 | 730.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 464 | 06/19/2015 02:36 | 730.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 465 | 06/19/2015 02:37 | 730.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 466 | 06/19/2015 02:38 | 730.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 467 | 06/19/2015 02:39 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 468 | 06/19/2015 02:40 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 469 | 06/19/2015 02:41 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 470 | 06/19/2015 02:42 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 471 | 06/19/2015 02:43 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 472 | 06/19/2015 02:44 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 473 | 06/19/2015 02:45 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 474 | 06/19/2015 02:46 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 475 | 06/19/2015 02:47 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 476 | 06/19/2015 02:48 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 477 | 06/19/2015 02:49 | 730.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 478 | 06/21/2015 12:15 | 1693.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 479 | 06/21/2015 12:16 | 1685.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 480 | 06/21/2015 12:17 | 1676.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 481 | 06/21/2015 12:18 | 1667.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 482 | 06/21/2015 12:19 | 1658.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 483 | 06/21/2015 12:20 | 1650.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 484 | 06/21/2015 12:21 | 1641.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 485 | 06/21/2015 12:22 | 1632.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 486 | 06/21/2015 12:23 | 1624.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 487 | 06/21/2015 12:24 | 1615.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 488 | 06/21/2015 12:25 | 1606.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 489 | 06/21/2015 12:26 | 1598.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 490 | 06/21/2015 12:27 | 1589.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 491 | 06/21/2015 12:28 | 1581.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 492 | 06/21/2015 12:29 | 1573.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 493 | 06/21/2015 12:30 | 1565.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 494 | 06/21/2015 12:31 | 1556.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 495 | 06/21/2015 12:32 | 1547.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 496 | 06/21/2015 12:33 | 1538.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 497 | 06/21/2015 12:34 | 1528.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 498 | 06/21/2015 12:35 | 1519.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 499 | 06/21/2015 12:36 | 1510.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 500 | 06/21/2015 12:37 | 1501.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 501 | 06/21/2015 12:38 | 1492.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 502 | 06/21/2015 12:39 | 1482.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 503 | 06/21/2015 12:40 | 1472.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 504 | 06/21/2015 12:41 | 1462.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 505 | 06/21/2015 12:42 | 1451.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 506 | 06/21/2015 12:43 | 1441.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 507 | 06/21/2015 12:44 | 1430.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 508 | 06/21/2015 12:45 | 1420.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 509 | 06/21/2015 12:46 | 1410.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 510 | 06/21/2015 12:47 | 1399.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 511 | 06/21/2015 12:48 | 1389.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 512 | 06/21/2015 12:49 | 1378.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 513 | 06/21/2015 12:50 | 1367.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 514 | 06/21/2015 12:51 | 1356.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 515 | 06/21/2015 12:52 | 1345.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 516 | 06/21/2015 12:53 | 1333.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 517 | 06/21/2015 12:54 | 1321.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 518 | 06/21/2015 12:55 | 1309.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 519 | 06/21/2015 12:56 | 1297.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 520 | 06/21/2015 12:57 | 1285.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 521 | 06/21/2015 12:58 | 1273.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 522 | 06/21/2015 12:59 | 1262.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 523 | 06/21/2015 13:00 | 1250.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 524 | 06/21/2015 13:01 | 1239.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 525 | 06/21/2015 13:02 | 1227.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 526 | 06/21/2015 13:03 | 1214.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 527 | 06/21/2015 13:04 | 1199.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 528 | 06/21/2015 13:05 | 1185.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
<1695

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 529 | 06/21/2015 13:06 | 1171.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 530 | 06/21/2015 13:07 | 1158.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 531 | 06/21/2015 13:08 | 1145.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 532 | 06/21/2015 13:09 | 1133.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 533 | 06/21/2015 13:10 | 1123.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 534 | 06/21/2015 13:11 | 1113.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 535 | 06/21/2015 13:12 | 1104.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 536 | 06/21/2015 13:13 | 1096.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 537 | 06/21/2015 13:14 | 1089.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 538 | 06/21/2015 13:15 | 1082.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 539 | 06/21/2015 13:16 | 1076.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 540 | 06/21/2015 13:17 | 1070.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 541 | 06/21/2015 13:18 | 1065.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 542 | 06/21/2015 13:19 | 1060.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 543 | 06/21/2015 13:20 | 1054.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 544 | 06/21/2015 13:21 | 1049.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 545 | 06/21/2015 13:22 | 1043.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 546 | 06/21/2015 13:23 | 1038.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 547 | 06/21/2015 13:24 | 1032.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 548 | 06/21/2015 13:25 | 1027.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 549 | 06/21/2015 13:26 | 1022.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 550 | 06/21/2015 13:27 | 1017.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 551 | 06/21/2015 13:28 | 1012.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 552 | 06/21/2015 13:29 | 1008.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 553 | 06/21/2015 13:30 | 1003.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 554 | 06/21/2015 13:31 | 998.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 555 | 06/21/2015 13:32 | 993.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 556 | 06/21/2015 13:33 | 988.45 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 557 | 06/21/2015 13:34 | 983.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 558 | 06/21/2015 13:35 | 978.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 559 | 06/21/2015 13:36 | 974.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 560 | 06/21/2015 13:37 | 969.45 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 561 | 06/21/2015 13:38 | 965.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 562 | 06/21/2015 13:39 | 960.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 563 | 06/21/2015 13:40 | 957.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 564 | 06/21/2015 13:41 | 953.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 565 | 06/21/2015 13:42 | 949.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 566 | 06/21/2015 13:43 | 945.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 567 | 06/21/2015 13:44 | 941.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 568 | 06/21/2015 13:45 | 937.55 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 569 | 06/21/2015 13:46 | 933.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 570 | 06/21/2015 13:47 | 929.89 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 571 | 06/21/2015 13:48 | 926.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 572 | 06/21/2015 13:49 | 922.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 573 | 06/21/2015 13:50 | 919.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 574 | 06/21/2015 13:51 | 915.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 575 | 06/21/2015 13:52 | 912.48 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 576 | 06/21/2015 13:53 | 909.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 577 | 06/21/2015 13:54 | 905.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 578 | 06/21/2015 13:55 | 901.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 579 | 06/21/2015 13:56 | 898.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 580 | 06/21/2015 13:57 | 895.08 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 581 | 06/21/2015 13:58 | 891.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 582 | 06/21/2015 13:59 | 888.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 583 | 06/21/2015 14:00 | 885.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 584 | 06/21/2015 14:01 | 882.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 585 | 06/21/2015 14:02 | 879.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 586 | 06/21/2015 14:03 | 877.20 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 587 | 06/21/2015 14:04 | 874.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 588 | 06/21/2015 14:05 | 873.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 589 | 06/21/2015 14:06 | 871.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 590 | 06/21/2015 14:07 | 870.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 591 | 06/21/2015 14:08 | 868.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 592 | 06/21/2015 14:09 | 868.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 593 | 06/21/2015 14:10 | 867.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 594 | 06/21/2015 14:11 | 866.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Heritage Thermal Services
2nd Quarter 2015

Temperature is Report
on a One Hour
Average

Kiln Temperature
<1695

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 595 | 06/21/2015 14:12 | 865.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 596 | 06/21/2015 14:13 | 864.89 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 597 | 06/21/2015 14:14 | 863.58 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 598 | 06/21/2015 14:15 | 862.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 599 | 06/21/2015 14:16 | 860.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 600 | 06/21/2015 14:17 | 858.61 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 601 | 06/21/2015 14:18 | 856.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 602 | 06/21/2015 14:19 | 854.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 603 | 06/21/2015 14:20 | 852.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 604 | 06/21/2015 14:21 | 850.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 605 | 06/21/2015 14:22 | 848.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 606 | 06/21/2015 14:23 | 846.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 607 | 06/21/2015 14:24 | 844.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 608 | 06/21/2015 14:25 | 841.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 609 | 06/21/2015 14:26 | 839.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 610 | 06/21/2015 14:27 | 837.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 611 | 06/21/2015 14:28 | 834.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 612 | 08/21/2015 14:29 | 832.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 613 | 06/21/2015 14:30 | 829.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 614 | 06/21/2015 14:31 | 828.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 615 | 06/21/2015 14:32 | 826.45 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 616 | 06/21/2015 14:33 | 825.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 617 | 06/21/2015 14:34 | 826.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 618 | 06/21/2015 14:35 | 827.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 619 | 06/21/2015 14:36 | 828.42 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 620 | 06/21/2015 14:37 | 829.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 621 | 06/21/2015 14:38 | 831.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 622 | 08/21/2015 14:39 | 832.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 623 | 06/21/2015 14:40 | 834.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 624 | 06/21/2015 14:41 | 836.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 625 | 06/21/2015 14:42 | 839.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 626 | 06/21/2015 14:43 | 841.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 627 | 06/21/2015 14:44 | 844.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 628 | 06/21/2015 14:45 | 847.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 629 | 06/21/2015 14:46 | 851.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 630 | 06/21/2015 14:47 | 854.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 631 | 06/21/2015 14:48 | 857.64 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 632 | 06/21/2015 14:49 | 860.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 633 | 06/21/2015 14:50 | 864.33 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 634 | 06/21/2015 14:51 | 867.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 635 | 06/21/2015 14:52 | 871.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 636 | 06/21/2015 14:53 | 876.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 637 | 06/21/2015 14:54 | 881.05 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 638 | 06/21/2015 14:55 | 885.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 639 | 06/21/2015 14:56 | 890.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 640 | 06/21/2015 14:57 | 895.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 641 | 06/21/2015 14:58 | 900.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 642 | 06/21/2015 14:59 | 905.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 643 | 06/21/2015 15:00 | 910.20 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 644 | 06/21/2015 15:01 | 915.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 645 | 06/21/2015 15:02 | 920.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 646 | 06/21/2015 15:03 | 926.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 647 | 08/21/2015 15:04 | 932.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 648 | 06/21/2015 15:05 | 938.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 649 | 06/21/2015 15:06 | 944.58 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 650 | 06/21/2015 15:07 | 951.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 651 | 06/21/2015 15:08 | 957.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 652 | 06/21/2015 15:09 | 964.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 653 | 06/21/2015 15:10 | 971.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 654 | 06/21/2015 15:11 | 978.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 655 | 06/21/2015 15:12 | 986.45 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 656 | 06/21/2015 15:13 | 994.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 657 | 06/21/2015 15:14 | 1002.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 658 | 06/21/2015 15:15 | 1009.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 659 | 06/21/2015 15:16 | 1017.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 660 | 06/21/2015 15:17 | 1025.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

Kiln Temperature
<1695

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 661 | 06/21/2015 15:18 | 1033.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 662 | 06/21/2015 15:19 | 1041.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 663 | 06/21/2015 15:20 | 1050.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 664 | 06/21/2015 15:21 | 1058.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 665 | 06/21/2015 15:22 | 1066.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 666 | 06/21/2015 15:23 | 1074.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 667 | 06/21/2015 15:24 | 1083.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 668 | 06/21/2015 15:25 | 1091.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 669 | 06/21/2015 15:26 | 1100.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 670 | 06/21/2015 15:27 | 1109.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 671 | 06/21/2015 15:28 | 1118.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 672 | 06/21/2015 15:29 | 1127.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 673 | 06/21/2015 15:30 | 1137.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 674 | 06/21/2015 15:31 | 1145.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 675 | 06/21/2015 15:32 | 1154.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 676 | 06/21/2015 15:33 | 1162.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 677 | 06/21/2015 15:34 | 1169.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 678 | 06/21/2015 15:35 | 1176.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 679 | 06/21/2015 15:36 | 1183.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 680 | 08/21/2015 15:37 | 1189.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 681 | 06/21/2015 15:38 | 1196.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 682 | 06/21/2015 15:39 | 1202.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 683 | 06/21/2015 15:40 | 1209.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 684 | 06/21/2015 15:41 | 1215.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 685 | 06/21/2015 15:42 | 1220.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 686 | 06/21/2015 15:43 | 1226.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 687 | 06/21/2015 15:44 | 1231.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 688 | 06/21/2015 15:45 | 1236.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 689 | 06/21/2015 15:46 | 1241.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 690 | 06/21/2015 15:47 | 1246.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 691 | 06/21/2015 15:48 | 1251.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 692 | 06/21/2015 15:49 | 1256.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 693 | 06/21/2015 15:50 | 1261.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 694 | 06/21/2015 15:51 | 1266.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 695 | 06/21/2015 15:52 | 1271.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 696 | 06/21/2015 15:53 | 1275.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 697 | 06/21/2015 15:54 | 1279.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 698 | 06/21/2015 15:55 | 1283.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 699 | 06/21/2015 15:56 | 1287.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 700 | 06/21/2015 15:57 | 1292.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 701 | 06/21/2015 15:58 | 1296.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 702 | 06/21/2015 15:59 | 1301.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 703 | 06/21/2015 16:00 | 1305.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 704 | 06/21/2015 16:01 | 1309.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 705 | 06/21/2015 16:02 | 1313.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 706 | 06/21/2015 16:03 | 1317.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 707 | 06/21/2015 16:04 | 1321.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 708 | 06/21/2015 16:05 | 1324.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 709 | 06/21/2015 16:06 | 1328.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 710 | 06/21/2015 16:07 | 1330.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 711 | 06/21/2015 16:08 | 1333.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 712 | 06/21/2015 16:09 | 1336.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 713 | 06/21/2015 16:10 | 1339.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 714 | 06/21/2015 16:11 | 1341.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 715 | 06/21/2015 16:12 | 1344.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 716 | 06/21/2015 16:13 | 1346.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 717 | 06/21/2015 16:14 | 1349.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 718 | 06/21/2015 16:15 | 1351.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 719 | 06/21/2015 16:16 | 1353.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 720 | 06/21/2015 16:17 | 1356.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 721 | 06/21/2015 16:18 | 1358.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 722 | 06/21/2015 16:19 | 1361.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 723 | 06/21/2015 16:20 | 1363.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 724 | 06/21/2015 16:21 | 1365.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 725 | 06/21/2015 16:22 | 1367.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 726 | 06/21/2015 16:23 | 1370.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

**Kiln Temperature**
**<1695**

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 727 | 06/21/2015 16:24 | 1372.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 728 | 06/21/2015 16:25 | 1374.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 729 | 06/21/2015 16:26 | 1376.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 730 | 06/21/2015 16:27 | 1377.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 731 | 06/21/2015 16:28 | 1379.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 732 | 06/21/2015 16:29 | 1381.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 733 | 06/21/2015 16:30 | 1382.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 734 | 06/21/2015 16:31 | 1383.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 735 | 06/21/2015 16:32 | 1385.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 736 | 06/21/2015 16:33 | 1386.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 737 | 06/21/2015 16:34 | 1387.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 738 | 06/21/2015 16:35 | 1387.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 739 | 06/21/2015 16:36 | 1388.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 740 | 06/21/2015 16:37 | 1388.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 741 | 06/21/2015 16:38 | 1389.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 742 | 06/21/2015 16:39 | 1389.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 743 | 06/21/2015 16:40 | 1390.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 744 | 06/21/2015 16:41 | 1390.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 745 | 06/21/2015 16:42 | 1391.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 746 | 06/21/2015 16:43 | 1392.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 747 | 06/21/2015 16:44 | 1393.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 748 | 06/21/2015 16:45 | 1393.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 749 | 06/21/2015 16:46 | 1394.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 750 | 06/21/2015 16:47 | 1395.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 751 | 06/21/2015 16:48 | 1395.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 752 | 06/21/2015 16:49 | 1396.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 753 | 06/21/2015 16:50 | 1396.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 754 | 06/21/2015 16:51 | 1396.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 755 | 06/21/2015 16:52 | 1397.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 756 | 06/21/2015 16:53 | 1397.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 757 | 06/21/2015 16:54 | 1397.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 758 | 06/21/2015 16:55 | 1397.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 759 | 06/21/2015 16:56 | 1397.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 760 | 06/21/2015 16:57 | 1397.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 761 | 06/21/2015 16:58 | 1397.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 761 | Total Minutes in Exceedance | | | | |
| | | 4 | Number of Events | | | | |

**SCC Temperature**
**< 1710**

SCC Temperature must be sufficient while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 04/14/2015 04:59 | 1671.0 | 58 | Malfunction Instrument | Replaced switch. Restarted unit. |
| 04/24/2015 21:10 | 733.1 | 144 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. |
| 06/02/2015 22:25 | 1508.8 | 62 | Malfunction Instrument | Restarted unit. Replaced UPS battery. |
| 06/05/2015 15:20 | 1699.3 | 62 | Malfunction Power Failure | Power restored. Unit restarted. |
| 06/18/2015 22:01 | 729.9 | 289 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. |
| 06/21/2015 12:12 | 730.1 | 287 | Malfunction Instrument | Repaired instrument. Restarted unit. |
| | | 902 | Total Minutes | |
| | | | | |
| Note: Revised OPL's established during CPT were implemented on 6/18/15 | | | | |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 04/14/2015 04:59 | 1742.25 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 2 | 04/14/2015 05:00 | 1742.25 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 3 | 04/14/2015 05:01 | 1722.72 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 4 | 04/14/2015 05:02 | 1722.72 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 5 | 04/14/2015 05:03 | 1703.88 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 6 | 04/14/2015 05:04 | 1703.88 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 7 | 04/14/2015 05:05 | 1694.75 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 8 | 04/14/2015 05:06 | 1683.28 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 9 | 04/14/2015 05:07 | 1683.28 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 10 | 04/14/2015 05:08 | 1679.13 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 11 | 04/14/2015 05:09 | 1675.84 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 12 | 04/14/2015 05:10 | 1671.69 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 13 | 04/14/2015 05:11 | 1671.69 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 14 | 04/14/2015 05:12 | 1670.97 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 15 | 04/14/2015 05:13 | 1670.97 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 16 | 04/14/2015 05:14 | 1673.53 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 17 | 04/14/2015 05:15 | 1674.50 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 18 | 04/14/2015 05:16 | 1675.34 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 19 | 04/14/2015 05:17 | 1675.94 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 20 | 04/14/2015 05:18 | 1677.13 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 21 | 04/14/2015 05:19 | 1678.88 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 22 | 04/14/2015 05:20 | 1678.88 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 23 | 04/14/2015 05:21 | 1680.34 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 24 | 04/14/2015 05:22 | 1680.34 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 25 | 04/14/2015 05:23 | 1679.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 26 | 04/14/2015 05:24 | 1679.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 27 | 04/14/2015 05:25 | 1680.22 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 28 | 04/14/2015 05:26 | 1682.47 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 29 | 04/14/2015 05:27 | 1682.47 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 30 | 04/14/2015 05:28 | 1684.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 31 | 04/14/2015 05:29 | 1687.00 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 32 | 04/14/2015 05:30 | 1687.00 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 33 | 04/14/2015 05:31 | 1687.25 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 34 | 04/14/2015 05:32 | 1687.19 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 35 | 04/14/2015 05:33 | 1687.88 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 36 | 04/14/2015 05:34 | 1688.25 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 37 | 04/14/2015 05:35 | 1688.25 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 38 | 04/14/2015 05:36 | 1688.84 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 39 | 04/14/2015 05:37 | 1688.84 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 40 | 04/14/2015 05:38 | 1690.28 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 41 | 04/14/2015 05:39 | 1690.78 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 42 | 04/14/2015 05:40 | 1691.13 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 43 | 04/14/2015 05:41 | 1691.13 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 44 | 04/14/2015 05:42 | 1691.44 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 45 | 04/14/2015 05:43 | 1692.50 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 46 | 04/14/2015 05:44 | 1695.69 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 47 | 04/14/2015 05:45 | 1695.69 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 48 | 04/14/2015 05:46 | 1696.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 49 | 04/14/2015 05:47 | 1697.03 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 50 | 04/14/2015 05:48 | 1697.03 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 51 | 04/14/2015 05:49 | 1701.19 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 52 | 04/14/2015 05:50 | 1705.38 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 53 | 04/14/2015 05:51 | 1705.38 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 54 | 04/14/2015 05:52 | 1716.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 55 | 04/14/2015 05:53 | 1716.56 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 56 | 04/14/2015 05:54 | 1722.72 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 57 | 04/14/2015 05:55 | 1735.91 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 58 | 04/14/2015 05:56 | 1743.28 | Malfunction Instrument | Replaced switch. Restarted unit. | Retention | Yes | Yes |
| 59 | 04/24/2015 21:10 | 1735.91 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 60 | 04/24/2015 21:11 | 1722.25 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 61 | 04/24/2015 21:12 | 1708.47 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 62 | 04/24/2015 21:13 | 1694.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 63 | 04/24/2015 21:14 | 1680.53 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 64 | 04/24/2015 21:15 | 1666.44 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 65 | 04/24/2015 21:16 | 1652.28 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 66 | 04/24/2015 21:17 | 1638.06 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 67 | 04/24/2015 21:18 | 1623.75 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 68 | 04/24/2015 21:19 | 1609.44 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 69 | 04/24/2015 21:20 | 1595.00 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 70 | 04/24/2015 21:21 | 1580.31 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 71 | 04/24/2015 21:22 | 1565.66 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 72 | 04/24/2015 21:23 | 1550.88 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 73 | 04/24/2015 21:24 | 1536.06 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 74 | 04/24/2015 21:25 | 1521.28 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 75 | 04/24/2015 21:26 | 1506.56 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 76 | 04/24/2015 21:27 | 1491.81 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 77 | 04/24/2015 21:28 | 1477.06 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 78 | 04/24/2015 21:29 | 1462.31 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 79 | 04/24/2015 21:30 | 1447.53 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 80 | 04/24/2015 21:31 | 1432.66 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 81 | 04/24/2015 21:32 | 1417.75 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 82 | 04/24/2015 21:33 | 1402.78 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 83 | 04/24/2015 21:34 | 1387.84 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 84 | 04/24/2015 21:35 | 1372.84 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 85 | 04/24/2015 21:36 | 1358.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 86 | 04/24/2015 21:37 | 1343.38 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 87 | 04/24/2015 21:38 | 1328.69 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 88 | 04/24/2015 21:39 | 1314.00 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 89 | 04/24/2015 21:40 | 1299.31 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 90 | 04/24/2015 21:41 | 1284.53 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 91 | 04/24/2015 21:42 | 1269.72 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 92 | 04/24/2015 21:43 | 1254.88 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 93 | 04/24/2015 21:44 | 1240.00 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 94 | 04/24/2015 21:45 | 1225.13 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 95 | 04/24/2015 21:46 | 1210.22 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 96 | 04/24/2015 21:47 | 1195.34 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 97 | 04/24/2015 21:48 | 1180.47 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 98 | 04/24/2015 21:49 | 1165.59 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 99 | 04/24/2015 21:50 | 1150.75 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 100 | 04/24/2015 21:51 | 1135.88 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 101 | 04/24/2015 21:52 | 1121.03 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 102 | 04/24/2015 21:53 | 1106.16 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 103 | 04/24/2015 21:54 | 1091.28 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 104 | 04/24/2015 21:55 | 1076.34 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 105 | 04/24/2015 21:56 | 1061.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 106 | 04/24/2015 21:57 | 1046.44 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 107 | 04/24/2015 21:58 | 1031.44 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 108 | 04/24/2015 21:59 | 1016.48 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 109 | 04/24/2015 22:00 | 1001.48 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 110 | 04/24/2015 22:01 | 986.50 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 111 | 04/24/2015 22:02 | 971.52 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 112 | 04/24/2015 22:03 | 956.50 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 113 | 04/24/2015 22:04 | 942.36 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 114 | 04/24/2015 22:05 | 931.50 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 115 | 04/24/2015 22:06 | 924.05 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 116 | 04/24/2015 22:07 | 920.02 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 117 | 04/24/2015 22:08 | 918.52 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 118 | 04/24/2015 22:09 | 917.20 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 119 | 04/24/2015 22:10 | 915.92 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 120 | 04/24/2015 22:11 | 914.70 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 121 | 04/24/2015 22:12 | 913.55 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 122 | 04/24/2015 22:13 | 912.45 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 123 | 04/24/2015 22:14 | 911.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 124 | 04/24/2015 22:15 | 910.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 125 | 04/24/2015 22:16 | 909.47 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 126 | 04/24/2015 22:17 | 908.56 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 127 | 04/24/2015 22:18 | 907.67 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 128 | 04/24/2015 22:19 | 906.77 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 129 | 04/24/2015 22:20 | 905.72 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 130 | 04/24/2015 22:21 | 904.36 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 131 | 04/24/2015 22:22 | 902.56 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 132 | 04/24/2015 22:23 | 900.23 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 133 | 04/24/2015 22:24 | 897.44 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 134 | 04/24/2015 22:25 | 894.34 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 135 | 04/24/2015 22:26 | 891.06 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 136 | 04/24/2015 22:27 | 887.69 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 137 | 04/24/2015 22:28 | 884.33 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 138 | 04/24/2015 22:29 | 880.98 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 139 | 04/24/2015 22:30 | 877.66 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 140 | 04/24/2015 22:31 | 874.36 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 141 | 04/24/2015 22:32 | 871.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 142 | 04/24/2015 22:33 | 867.88 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 143 | 04/24/2015 22:34 | 864.69 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 144 | 04/24/2015 22:35 | 861.56 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 145 | 04/24/2015 22:36 | 858.47 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 146 | 04/24/2015 22:37 | 855.44 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 147 | 04/24/2015 22:38 | 852.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 148 | 04/24/2015 22:39 | 849.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 149 | 04/24/2015 22:40 | 846.42 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 150 | 04/24/2015 22:41 | 843.45 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 151 | 04/24/2015 22:42 | 840.55 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 152 | 04/24/2015 22:43 | 837.64 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 153 | 04/24/2015 22:44 | 834.77 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 154 | 04/24/2015 22:45 | 831.92 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 155 | 04/24/2015 22:46 | 829.08 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 156 | 04/24/2015 22:47 | 826.22 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 157 | 04/24/2015 22:48 | 823.36 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 158 | 04/24/2015 22:49 | 820.48 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 159 | 04/24/2015 22:50 | 817.61 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 160 | 04/24/2015 22:51 | 814.72 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 161 | 04/24/2015 22:52 | 811.84 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 162 | 04/24/2015 22:53 | 808.97 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 163 | 04/24/2015 22:54 | 806.13 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 164 | 04/24/2015 22:55 | 803.31 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 165 | 04/24/2015 22:56 | 800.52 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 166 | 04/24/2015 22:57 | 797.75 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 167 | 04/24/2015 22:58 | 794.98 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 168 | 04/24/2015 22:59 | 792.23 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 169 | 04/24/2015 23:00 | 789.48 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 170 | 04/24/2015 23:01 | 786.72 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 171 | 04/24/2015 23:02 | 783.98 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 172 | 04/24/2015 23:03 | 781.27 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 173 | 04/24/2015 23:04 | 778.56 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 174 | 04/24/2015 23:05 | 775.91 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 175 | 04/24/2015 23:06 | 773.28 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 176 | 04/24/2015 23:07 | 770.69 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 177 | 04/24/2015 23:08 | 768.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 178 | 04/24/2015 23:09 | 765.52 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 179 | 04/24/2015 23:10 | 762.95 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 180 | 04/24/2015 23:11 | 760.39 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 181 | 04/24/2015 23:12 | 757.86 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 182 | 04/24/2015 23:13 | 755.33 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 183 | 04/24/2015 23:14 | 752.80 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 184 | 04/24/2015 23:15 | 750.27 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 185 | 04/24/2015 23:16 | 747.75 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 186 | 04/24/2015 23:17 | 745.25 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 187 | 04/24/2015 23:18 | 742.78 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 188 | 04/24/2015 23:19 | 740.39 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 189 | 04/24/2015 23:20 | 738.19 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 190 | 04/24/2015 23:21 | 736.30 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 191 | 04/24/2015 23:22 | 734.88 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 192 | 04/24/2015 23:23 | 733.92 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 193 | 04/24/2015 23:24 | 733.41 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 194 | 04/24/2015 23:25 | 733.19 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 195 | 04/24/2015 23:26 | 733.11 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 196 | 04/24/2015 23:27 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 197 | 04/24/2015 23:28 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 198 | 04/24/2015 23:29 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 199 | 04/24/2015 23:30 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 200 | 04/24/2015 23:31 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 201 | 04/24/2015 23:32 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 202 | 04/24/2015 23:33 | 733.09 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 203 | 06/02/2015 22:25 | 1739.38 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 204 | 06/02/2015 22:26 | 1727.56 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 205 | 06/02/2015 22:27 | 1716.34 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 206 | 06/02/2015 22:28 | 1704.97 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 207 | 06/02/2015 22:29 | 1693.31 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 208 | 06/02/2015 22:30 | 1681.69 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 209 | 06/02/2015 22:31 | 1669.84 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 210 | 06/02/2015 22:32 | 1657.59 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 211 | 06/02/2015 22:33 | 1644.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 212 | 06/02/2015 22:34 | 1631.59 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 213 | 06/02/2015 22:35 | 1618.88 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 214 | 06/02/2015 22:36 | 1607.50 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 215 | 06/02/2015 22:37 | 1597.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 216 | 06/02/2015 22:38 | 1589.56 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 217 | 06/02/2015 22:39 | 1582.31 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 218 | 06/02/2015 22:40 | 1575.09 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 219 | 06/02/2015 22:41 | 1567.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 220 | 06/02/2015 22:42 | 1560.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 221 | 06/02/2015 22:43 | 1553.72 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 222 | 06/02/2015 22:44 | 1546.31 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 223 | 06/02/2015 22:45 | 1538.91 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 224 | 06/02/2015 22:46 | 1531.84 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 225 | 06/02/2015 22:47 | 1525.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 226 | 06/02/2015 22:48 | 1520.75 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 227 | 06/02/2015 22:49 | 1517.03 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 228 | 06/02/2015 22:50 | 1514.25 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 229 | 06/02/2015 22:51 | 1511.97 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 230 | 06/02/2015 22:52 | 1510.16 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 231 | 06/02/2015 22:53 | 1509.13 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 232 | 06/02/2015 22:54 | 1508.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 233 | 06/02/2015 22:55 | 1509.31 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 234 | 06/02/2015 22:56 | 1510.25 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 235 | 06/02/2015 22:57 | 1511.50 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 236 | 06/02/2015 22:58 | 1512.56 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 237 | 06/02/2015 22:59 | 1513.97 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 238 | 06/02/2015 23:00 | 1515.78 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 239 | 06/02/2015 23:01 | 1518.19 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 240 | 06/02/2015 23:02 | 1521.78 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 241 | 06/02/2015 23:03 | 1525.53 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 242 | 08/02/2015 23:04 | 1529.16 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 243 | 06/02/2015 23:05 | 1531.91 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 244 | 06/02/2015 23:06 | 1533.59 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 245 | 06/02/2015 23:07 | 1535.09 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 246 | 06/02/2015 23:08 | 1535.69 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 247 | 06/02/2015 23:09 | 1535.25 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 248 | 06/02/2015 23:10 | 1534.81 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 249 | 06/02/2015 23:11 | 1534.44 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 250 | 06/02/2015 23:12 | 1535.06 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 251 | 06/02/2015 23:13 | 1535.59 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 252 | 06/02/2015 23:14 | 1536.69 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 253 | 06/02/2015 23:15 | 1541.63 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 254 | 06/02/2015 23:16 | 1546.75 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 255 | 06/02/2015 23:17 | 1561.25 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 256 | 06/02/2015 23:18 | 1575.41 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 257 | 06/02/2015 23:19 | 1594.53 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 258 | 06/02/2015 23:20 | 1612.69 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 259 | 06/02/2015 23:21 | 1629.13 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 260 | 06/02/2015 23:22 | 1645.28 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 261 | 06/02/2015 23:23 | 1660.25 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 262 | 06/02/2015 23:24 | 1674.47 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 263 | 06/02/2015 23:25 | 1688.00 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 264 | 06/02/2015 23:26 | 1700.75 | Malfunction  Instrument | Restarted unit. Replaced UPS battery. | Retention | Yes | Yes |
| 265 | 06/05/2015 15:20 | 1741.66 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 266 | 06/05/2015 15:21 | 1736.09 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 267 | 06/05/2015 15:22 | 1732.59 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 268 | 06/05/2015 15:23 | 1729.44 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 269 | 06/05/2015 15:24 | 1726.03 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 270 | 06/05/2015 15:25 | 1722.44 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 271 | 06/05/2015 15:26 | 1719.13 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 272 | 06/05/2015 15:27 | 1716.63 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 273 | 06/05/2015 15:28 | 1715.22 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 274 | 06/05/2015 15:29 | 1714.63 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 275 | 06/05/2015 15:30 | 1714.38 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 276 | 06/05/2015 15:31 | 1713.97 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 277 | 06/05/2015 15:32 | 1713.38 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 278 | 06/05/2015 15:33 | 1712.91 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 279 | 06/05/2015 15:34 | 1712.78 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 280 | 06/05/2015 15:35 | 1713.19 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 281 | 06/05/2015 15:36 | 1714.28 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 282 | 06/05/2015 15:37 | 1715.72 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 283 | 06/05/2015 15:38 | 1717.22 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 284 | 06/05/2015 15:39 | 1718.41 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 285 | 06/05/2015 15:40 | 1718.81 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 286 | 06/05/2015 15:41 | 1718.56 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 287 | 06/05/2015 15:42 | 1717.56 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 288 | 06/05/2015 15:43 | 1716.50 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 289 | 06/05/2015 15:44 | 1715.53 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 290 | 06/05/2015 15:45 | 1715.03 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 291 | 06/05/2015 15:46 | 1715.13 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 292 | 06/05/2015 15:47 | 1715.56 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 293 | 06/05/2015 15:48 | 1716.25 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 294 | 06/05/2015 15:49 | 1717.00 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 295 | 06/05/2015 15:50 | 1717.69 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 296 | 06/05/2015 15:51 | 1717.78 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 297 | 06/05/2015 15:52 | 1717.28 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 298 | 06/05/2015 15:53 | 1716.50 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 299 | 06/05/2015 15:54 | 1715.66 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 300 | 06/05/2015 15:55 | 1715.53 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 301 | 06/05/2015 15:56 | 1716.00 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 302 | 06/05/2015 15:57 | 1716.59 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 303 | 06/05/2015 15:58 | 1717.13 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 304 | 06/05/2015 15:59 | 1717.34 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 305 | 06/05/2015 16:00 | 1717.34 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 306 | 06/05/2015 16:01 | 1717.09 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 307 | 06/05/2015 16:02 | 1716.41 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 308 | 06/05/2015 16:03 | 1715.28 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 309 | 06/05/2015 16:04 | 1713.72 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 310 | 06/05/2015 16:05 | 1712.03 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 311 | 06/05/2015 16:06 | 1710.53 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 312 | 06/05/2015 16:07 | 1709.06 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 313 | 06/05/2015 16:08 | 1707.44 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 314 | 06/05/2015 16:09 | 1705.63 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 315 | 06/05/2015 16:10 | 1703.69 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 316 | 06/05/2015 16:11 | 1701.88 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 317 | 06/05/2015 16:12 | 1701.00 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 318 | 06/05/2015 16:13 | 1700.25 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 319 | 06/05/2015 16:14 | 1699.25 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 320 | 06/05/2015 16:15 | 1700.03 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 321 | 06/05/2015 16:16 | 1704.25 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 322 | 06/05/2015 16:17 | 1712.13 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 323 | 06/05/2015 16:18 | 1721.88 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 324 | 06/05/2015 16:19 | 1731.13 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 325 | 06/05/2015 16:20 | 1740.38 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 326 | 06/05/2015 16:21 | 1744.53 | Malfunction  Power Failure | Power restored. Unit restarted. | Retention | Yes | Yes |
| 327 | 06/18/2015 22:01 | 1706.72 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 328 | 06/18/2015 22:02 | 1689.91 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 329 | 06/18/2015 22:03 | 1672.94 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 330 | 06/18/2015 22:04 | 1655.91 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 331 | 06/18/2015 22:05 | 1638.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 332 | 06/18/2015 22:06 | 1621.72 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 333 | 06/18/2015 22:07 | 1604.44 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 334 | 06/18/2015 22:08 | 1587.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 335 | 06/18/2015 22:09 | 1570.59 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 336 | 06/18/2015 22:10 | 1553.81 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 337 | 06/18/2015 22:11 | 1537.47 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 338 | 06/18/2015 22:12 | 1521.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 339 | 06/18/2015 22:13 | 1503.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 340 | 06/18/2015 22:14 | 1486.09 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 341 | 06/18/2015 22:15 | 1467.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 342 | 06/18/2015 22:16 | 1449.56 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 343 | 06/18/2015 22:17 | 1431.31 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 344 | 06/18/2015 22:18 | 1413.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 345 | 06/18/2015 22:19 | 1395.16 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 346 | 06/18/2015 22:20 | 1377.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 347 | 06/18/2015 22:21 | 1359.63 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 348 | 06/18/2015 22:22 | 1341.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 349 | 06/18/2015 22:23 | 1324.03 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 350 | 06/18/2015 22:24 | 1306.13 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 351 | 06/18/2015 22:25 | 1288.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 352 | 06/18/2015 22:26 | 1270.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 353 | 06/18/2015 22:27 | 1252.69 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 354 | 06/18/2015 22:28 | 1235.25 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 355 | 06/18/2015 22:29 | 1217.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 356 | 06/18/2015 22:30 | 1200.44 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 357 | 06/18/2015 22:31 | 1182.97 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 358 | 06/18/2015 22:32 | 1165.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 359 | 06/18/2015 22:33 | 1147.72 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 360 | 06/18/2015 22:34 | 1130.00 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 361 | 06/18/2015 22:35 | 1112.19 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 362 | 06/18/2015 22:36 | 1094.28 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 363 | 06/18/2015 22:37 | 1076.34 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 364 | 06/18/2015 22:38 | 1058.41 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 365 | 06/18/2015 22:39 | 1040.59 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 366 | 06/18/2015 22:40 | 1023.05 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 367 | 06/18/2015 22:41 | 1005.81 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 368 | 06/18/2015 22:42 | 988.89 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 369 | 06/18/2015 22:43 | 972.13 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 370 | 06/18/2015 22:44 | 955.50 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 371 | 06/18/2015 22:45 | 939.08 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 372 | 06/18/2015 22:46 | 922.88 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 373 | 06/18/2015 22:47 | 906.83 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 374 | 06/18/2015 22:48 | 890.75 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 375 | 06/18/2015 22:49 | 874.45 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 376 | 06/18/2015 22:50 | 857.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 377 | 08/18/2015 22:51 | 841.23 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 378 | 08/18/2015 22:52 | 824.56 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 379 | 06/18/2015 22:53 | 808.02 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 380 | 06/18/2015 22:54 | 791.44 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 381 | 06/18/2015 22:55 | 774.78 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 382 | 06/18/2015 22:56 | 759.52 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 383 | 06/18/2015 22:57 | 748.30 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 384 | 06/18/2015 22:58 | 737.08 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

**SCC Temperature**
**< 1710**

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 385 | 06/18/2015 22:59 | 730.08 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 386 | 06/18/2015 23:00 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 387 | 06/18/2015 23:01 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 388 | 06/18/2015 23:02 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 389 | 06/18/2015 23:03 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 390 | 06/18/2015 23:04 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 391 | 06/18/2015 23:05 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 392 | 06/18/2015 23:06 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 393 | 06/18/2015 23:07 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 394 | 06/18/2015 23:08 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 395 | 06/18/2015 23:09 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 396 | 06/18/2015 23:10 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 397 | 06/18/2015 23:11 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 398 | 06/18/2015 23:12 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 399 | 06/18/2015 23:13 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 400 | 06/18/2015 23:14 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 401 | 06/18/2015 23:15 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 402 | 06/18/2015 23:16 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 403 | 06/18/2015 23:17 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 404 | 06/18/2015 23:18 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 405 | 06/18/2015 23:19 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 406 | 06/18/2015 23:20 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 407 | 06/18/2015 23:21 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 408 | 06/18/2015 23:22 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 409 | 06/18/2015 23:23 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 410 | 06/18/2015 23:24 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 411 | 06/18/2015 23:25 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 412 | 06/18/2015 23:26 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 413 | 06/18/2015 23:27 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 414 | 06/18/2015 23:28 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 415 | 06/18/2015 23:29 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 416 | 06/18/2015 23:30 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 417 | 06/18/2015 23:31 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 418 | 06/18/2015 23:32 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 419 | 06/18/2015 23:33 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 420 | 06/18/2015 23:34 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 421 | 06/18/2015 23:35 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 422 | 06/18/2015 23:36 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 423 | 06/18/2015 23:37 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 424 | 06/18/2015 23:38 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 425 | 06/18/2015 23:39 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 426 | 06/18/2015 23:40 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 427 | 06/18/2015 23:41 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 428 | 06/18/2015 23:42 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 429 | 06/18/2015 23:43 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 430 | 06/18/2015 23:44 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 431 | 06/18/2015 23:45 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 432 | 08/18/2015 23:46 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 433 | 06/18/2015 23:47 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 434 | 06/18/2015 23:48 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 435 | 06/18/2015 23:49 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 436 | 08/18/2015 23:50 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 437 | 06/18/2015 23:51 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 438 | 08/18/2015 23:52 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 439 | 06/18/2015 23:53 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 440 | 08/18/2015 23:54 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 441 | 06/18/2015 23:55 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 442 | 06/18/2015 23:56 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 443 | 06/18/2015 23:57 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 444 | 06/18/2015 23:58 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 445 | 06/18/2015 23:59 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 446 | 06/19/2015 00:00 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 447 | 06/19/2015 00:01 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 448 | 06/19/2015 00:02 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 449 | 06/19/2015 00:03 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 450 | 06/19/2015 00:04 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 451 | 06/19/2015 00:05 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 452 | 06/19/2015 00:06 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 453 | 06/19/2015 00:07 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 454 | 06/19/2015 00:08 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 455 | 06/19/2015 00:09 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 456 | 06/19/2015 00:10 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 457 | 06/19/2015 00:11 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 458 | 06/19/2015 00:12 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 459 | 06/19/2015 00:13 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 460 | 06/19/2015 00:14 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 461 | 06/19/2015 00:15 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 462 | 06/19/2015 00:16 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 463 | 06/19/2015 00:17 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 464 | 06/19/2015 00:18 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 465 | 06/19/2015 00:19 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 466 | 06/19/2015 00:20 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 467 | 06/19/2015 00:21 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 468 | 06/19/2015 00:22 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 469 | 06/19/2015 00:23 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 470 | 06/19/2015 00:24 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 471 | 06/19/2015 00:25 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 472 | 06/19/2015 00:26 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 473 | 06/19/2015 00:27 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 474 | 06/19/2015 00:28 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 475 | 06/19/2015 00:29 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 476 | 06/19/2015 00:30 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 477 | 06/19/2015 00:31 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 478 | 06/19/2015 00:32 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 479 | 06/19/2015 00:33 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 480 | 06/19/2015 00:34 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 481 | 06/19/2015 00:35 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 482 | 06/19/2015 00:36 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 483 | 06/19/2015 00:37 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 484 | 06/19/2015 00:38 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 485 | 06/19/2015 00:39 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 486 | 06/19/2015 00:40 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 487 | 06/19/2015 00:41 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 488 | 06/19/2015 00:42 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 489 | 06/19/2015 00:43 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 490 | 06/19/2015 00:44 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 491 | 06/19/2015 00:45 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 492 | 06/19/2015 00:46 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 493 | 06/19/2015 00:47 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 494 | 06/19/2015 00:48 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 495 | 06/19/2015 00:49 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 496 | 06/19/2015 00:50 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 497 | 06/19/2015 00:51 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 498 | 06/19/2015 00:52 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 499 | 06/19/2015 00:53 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 500 | 06/19/2015 00:54 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 501 | 06/19/2015 00:55 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 502 | 06/19/2015 00:56 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 503 | 06/19/2015 00:57 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 504 | 06/19/2015 00:58 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 505 | 06/19/2015 00:59 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 506 | 06/19/2015 01:00 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 507 | 06/19/2015 01:01 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 508 | 06/19/2015 01:02 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 509 | 06/19/2015 01:03 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 510 | 06/19/2015 01:04 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 511 | 06/19/2015 01:05 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 512 | 06/19/2015 01:06 | 729.92 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

**SCC Temperature**
**< 1710**

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 513 | 06/19/2015 01:07 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 514 | 06/19/2015 01:08 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 515 | 06/19/2015 01:09 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 516 | 06/19/2015 01:10 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 517 | 06/19/2015 01:11 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 518 | 06/19/2015 01:12 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 519 | 06/19/2015 01:13 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 520 | 06/19/2015 01:14 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 521 | 06/19/2015 01:15 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 522 | 06/19/2015 01:16 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 523 | 06/19/2015 01:17 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 524 | 06/19/2015 01:18 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 525 | 06/19/2015 01:19 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 526 | 06/19/2015 01:20 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 527 | 06/19/2015 01:21 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 528 | 06/19/2015 01:22 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 529 | 06/19/2015 01:23 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 530 | 06/19/2015 01:24 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 531 | 06/19/2015 01:25 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 532 | 06/19/2015 01:26 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 533 | 06/19/2015 01:27 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 534 | 06/19/2015 01:28 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 535 | 06/19/2015 01:29 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 536 | 06/19/2015 01:30 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 537 | 06/19/2015 01:31 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 538 | 06/19/2015 01:32 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 539 | 06/19/2015 01:33 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 540 | 06/19/2015 01:34 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 541 | 06/19/2015 01:35 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 542 | 06/19/2015 01:36 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 543 | 06/19/2015 01:37 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 544 | 06/19/2015 01:38 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 545 | 06/19/2015 01:39 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 546 | 06/19/2015 01:40 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 547 | 06/19/2015 01:41 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 548 | 06/19/2015 01:42 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 549 | 06/19/2015 01:43 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 550 | 06/19/2015 01:44 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 551 | 06/19/2015 01:45 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 552 | 06/19/2015 01:46 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 553 | 06/19/2015 01:47 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 554 | 06/19/2015 01:48 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 555 | 06/19/2015 01:49 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 556 | 06/19/2015 01:50 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 557 | 06/19/2015 01:51 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 558 | 06/19/2015 01:52 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 559 | 06/19/2015 01:53 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 560 | 06/19/2015 01:54 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 561 | 06/19/2015 01:55 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 562 | 06/19/2015 01:56 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 563 | 06/19/2015 01:57 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 564 | 06/19/2015 01:58 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 565 | 06/19/2015 01:59 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 566 | 06/19/2015 02:00 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 567 | 06/19/2015 02:01 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 568 | 06/19/2015 02:02 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 569 | 06/19/2015 02:03 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 570 | 06/19/2015 02:04 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 571 | 06/19/2015 02:05 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 572 | 06/19/2015 02:06 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 573 | 06/19/2015 02:07 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 574 | 06/19/2015 02:08 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 575 | 06/19/2015 02:09 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 576 | 06/19/2015 02:10 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 577 | 06/19/2015 02:11 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 578 | 06/19/2015 02:12 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 579 | 06/19/2015 02:13 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 580 | 06/19/2015 02:14 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 581 | 06/19/2015 02:15 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 582 | 06/19/2015 02:16 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 583 | 06/19/2015 02:17 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 584 | 06/19/2015 02:18 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 585 | 06/19/2015 02:19 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 586 | 06/19/2015 02:20 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 587 | 06/19/2015 02:21 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 588 | 06/19/2015 02:22 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 589 | 06/19/2015 02:23 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 590 | 06/19/2015 02:24 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 591 | 06/19/2015 02:25 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 592 | 06/19/2015 02:26 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 593 | 06/19/2015 02:27 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 594 | 06/19/2015 02:28 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 595 | 06/19/2015 02:29 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 596 | 06/19/2015 02:30 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 597 | 06/19/2015 02:31 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 598 | 06/19/2015 02:32 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 599 | 06/19/2015 02:33 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 600 | 06/19/2015 02:34 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 601 | 06/19/2015 02:35 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 602 | 06/19/2015 02:36 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 603 | 06/19/2015 02:37 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 604 | 06/19/2015 02:38 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 605 | 06/19/2015 02:39 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 606 | 06/19/2015 02:40 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 607 | 06/19/2015 02:41 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 608 | 06/19/2015 02:42 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 609 | 06/19/2015 02:43 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 610 | 06/19/2015 02:44 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 611 | 06/19/2015 02:45 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 612 | 06/19/2015 02:46 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 613 | 06/19/2015 02:47 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 614 | 06/19/2015 02:48 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 615 | 06/19/2015 02:49 | 729.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 616 | 06/21/2015 12:12 | 1708.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 617 | 06/21/2015 12:13 | 1701.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 618 | 06/21/2015 12:14 | 1693.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 619 | 06/21/2015 12:15 | 1685.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 620 | 08/21/2015 12:16 | 1676.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 621 | 08/21/2015 12:17 | 1667.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 622 | 06/21/2015 12:18 | 1657.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 623 | 06/21/2015 12:19 | 1647.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 624 | 06/21/2015 12:20 | 1637.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 625 | 06/21/2015 12:21 | 1627.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 626 | 06/21/2015 12:22 | 1617.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 627 | 06/21/2015 12:23 | 1607.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 628 | 06/21/2015 12:24 | 1597.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 629 | 06/21/2015 12:25 | 1586.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 630 | 06/21/2015 12:26 | 1576.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 631 | 06/21/2015 12:27 | 1566.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 632 | 06/21/2015 12:28 | 1557.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 633 | 06/21/2015 12:29 | 1548.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 634 | 06/21/2015 12:30 | 1539.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 635 | 06/21/2015 12:31 | 1530.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 636 | 06/21/2015 12:32 | 1520.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 637 | 06/21/2015 12:33 | 1509.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 638 | 06/21/2015 12:34 | 1499.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 639 | 06/21/2015 12:35 | 1488.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 640 | 06/21/2015 12:36 | 1478.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 641 | 06/21/2015 12:37 | 1467.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 642 | 06/21/2015 12:38 | 1457.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 643 | 06/21/2015 12:39 | 1446.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 644 | 06/21/2015 12:40 | 1434.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 645 | 06/21/2015 12:41 | 1422.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 646 | 06/21/2015 12:42 | 1410.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 647 | 06/21/2015 12:43 | 1398.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 648 | 06/21/2015 12:44 | 1385.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 649 | 06/21/2015 12:45 | 1373.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 650 | 06/21/2015 12:46 | 1361.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 651 | 06/21/2015 12:47 | 1349.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 652 | 06/21/2015 12:48 | 1336.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 653 | 06/21/2015 12:49 | 1324.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 654 | 06/21/2015 12:50 | 1311.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 655 | 06/21/2015 12:51 | 1298.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 656 | 06/21/2015 12:52 | 1285.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 657 | 06/21/2015 12:53 | 1271.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 658 | 06/21/2015 12:54 | 1257.68 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 659 | 06/21/2015 12:55 | 1243.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 660 | 06/21/2015 12:56 | 1229.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 661 | 06/21/2015 12:57 | 1214.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 662 | 06/21/2015 12:58 | 1200.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 663 | 06/21/2015 12:59 | 1186.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 664 | 06/21/2015 13:00 | 1173.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 665 | 06/21/2015 13:01 | 1160.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 666 | 06/21/2015 13:02 | 1146.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 667 | 06/21/2015 13:03 | 1130.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 668 | 06/21/2015 13:04 | 1113.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 669 | 06/21/2015 13:05 | 1095.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 670 | 06/21/2015 13:06 | 1080.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 671 | 06/21/2015 13:07 | 1065.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 672 | 06/21/2015 13:08 | 1050.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 673 | 06/21/2015 13:09 | 1038.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 674 | 06/21/2015 13:10 | 1027.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 675 | 06/21/2015 13:11 | 1016.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 676 | 06/21/2015 13:12 | 1006.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 677 | 06/21/2015 13:13 | 997.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 678 | 06/21/2015 13:14 | 989.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 679 | 06/21/2015 13:15 | 981.05 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 680 | 06/21/2015 13:16 | 973.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 681 | 06/21/2015 13:17 | 966.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 682 | 06/21/2015 13:18 | 958.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 683 | 06/21/2015 13:19 | 952.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 684 | 06/21/2015 13:20 | 945.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 685 | 06/21/2015 13:21 | 939.30 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 686 | 06/21/2015 13:22 | 932.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 687 | 06/21/2015 13:23 | 926.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 688 | 06/21/2015 13:24 | 919.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 689 | 06/21/2015 13:25 | 913.98 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 690 | 06/21/2015 13:26 | 908.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 691 | 06/21/2015 13:27 | 902.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 692 | 06/21/2015 13:28 | 896.39 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 693 | 06/21/2015 13:29 | 890.42 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 694 | 06/21/2015 13:30 | 884.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 695 | 06/21/2015 13:31 | 878.58 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 696 | 06/21/2015 13:32 | 872.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 697 | 06/21/2015 13:33 | 866.98 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 698 | 06/21/2015 13:34 | 861.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 699 | 06/21/2015 13:35 | 856.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 700 | 06/21/2015 13:36 | 850.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 701 | 06/21/2015 13:37 | 845.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 702 | 06/21/2015 13:38 | 840.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 703 | 06/21/2015 13:39 | 835.42 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 704 | 06/21/2015 13:40 | 830.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 705 | 06/21/2015 13:41 | 826.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 706 | 06/21/2015 13:42 | 821.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 707 | 06/21/2015 13:43 | 817.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 708 | 06/21/2015 13:44 | 813.27 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 709 | 06/21/2015 13:45 | 809.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 710 | 06/21/2015 13:46 | 805.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 711 | 06/21/2015 13:47 | 801.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 712 | 06/21/2015 13:48 | 798.11 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 713 | 06/21/2015 13:49 | 795.11 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 714 | 06/21/2015 13:50 | 792.11 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 715 | 06/21/2015 13:51 | 789.08 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 716 | 06/21/2015 13:52 | 786.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 717 | 06/21/2015 13:53 | 783.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 718 | 06/21/2015 13:54 | 780.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 719 | 06/21/2015 13:55 | 777.08 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 720 | 06/21/2015 13:56 | 774.20 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 721 | 06/21/2015 13:57 | 771.45 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 722 | 06/21/2015 13:58 | 768.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 723 | 06/21/2015 13:59 | 766.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 724 | 06/21/2015 14:00 | 763.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 725 | 06/21/2015 14:01 | 761.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 726 | 06/21/2015 14:02 | 758.55 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 727 | 06/21/2015 14:03 | 756.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 728 | 06/21/2015 14:04 | 754.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 729 | 06/21/2015 14:05 | 752.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 730 | 06/21/2015 14:06 | 750.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 731 | 06/21/2015 14:07 | 749.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 732 | 06/21/2015 14:08 | 747.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 733 | 06/21/2015 14:09 | 746.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 734 | 06/21/2015 14:10 | 745.30 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 735 | 06/21/2015 14:11 | 744.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 736 | 06/21/2015 14:12 | 743.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 737 | 06/21/2015 14:13 | 742.83 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 738 | 06/21/2015 14:14 | 742.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 739 | 06/21/2015 14:15 | 741.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 740 | 06/21/2015 14:16 | 740.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 741 | 06/21/2015 14:17 | 739.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 742 | 06/21/2015 14:18 | 739.14 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 743 | 06/21/2015 14:19 | 738.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 744 | 06/21/2015 14:20 | 737.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 745 | 06/21/2015 14:21 | 737.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 746 | 06/21/2015 14:22 | 736.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 747 | 06/21/2015 14:23 | 735.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 748 | 06/21/2015 14:24 | 735.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 749 | 06/21/2015 14:25 | 734.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 750 | 06/21/2015 14:26 | 734.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 751 | 06/21/2015 14:27 | 733.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 752 | 06/21/2015 14:28 | 733.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 753 | 06/21/2015 14:29 | 732.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 754 | 06/21/2015 14:30 | 732.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 755 | 06/21/2015 14:31 | 731.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 756 | 06/21/2015 14:32 | 731.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 757 | 06/21/2015 14:33 | 731.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 758 | 06/21/2015 14:34 | 730.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 759 | 06/21/2015 14:35 | 730.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 760 | 06/21/2015 14:36 | 730.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 761 | 06/21/2015 14:37 | 730.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 762 | 06/21/2015 14:38 | 730.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 763 | 06/21/2015 14:39 | 730.11 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 764 | 06/21/2015 14:40 | 730.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 765 | 06/21/2015 14:41 | 730.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 766 | 06/21/2015 14:42 | 730.55 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 767 | 06/21/2015 14:43 | 730.83 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 768 | 06/21/2015 14:44 | 731.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

SCC Temperature
< 1710

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 769 | 06/21/2015 14:45 | 732.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 770 | 06/21/2015 14:46 | 732.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 771 | 06/21/2015 14:47 | 733.75 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 772 | 06/21/2015 14:48 | 734.30 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 773 | 06/21/2015 14:49 | 734.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 774 | 06/21/2015 14:50 | 735.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 775 | 06/21/2015 14:51 | 736.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 776 | 06/21/2015 14:52 | 738.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 777 | 06/21/2015 14:53 | 740.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 778 | 06/21/2015 14:54 | 743.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 779 | 06/21/2015 14:55 | 746.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 780 | 06/21/2015 14:56 | 750.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 781 | 06/21/2015 14:57 | 753.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 782 | 06/21/2015 14:58 | 757.83 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 783 | 06/21/2015 14:59 | 761.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 784 | 06/21/2015 15:00 | 766.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 785 | 06/21/2015 15:01 | 770.95 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 786 | 06/21/2015 15:02 | 775.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 787 | 06/21/2015 15:03 | 780.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 788 | 06/21/2015 15:04 | 785.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 789 | 06/21/2015 15:05 | 790.55 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 790 | 06/21/2015 15:06 | 795.83 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 791 | 06/21/2015 15:07 | 801.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 792 | 06/21/2015 15:08 | 806.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 793 | 06/21/2015 15:09 | 811.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 794 | 06/21/2015 15:10 | 816.92 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 795 | 06/21/2015 15:11 | 821.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 796 | 06/21/2015 15:12 | 826.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 797 | 06/21/2015 15:13 | 831.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 798 | 06/21/2015 15:14 | 836.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 799 | 06/21/2015 15:15 | 842.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 800 | 06/21/2015 15:16 | 847.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 801 | 06/21/2015 15:17 | 852.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 802 | 06/21/2015 15:18 | 858.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 803 | 06/21/2015 15:19 | 863.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 804 | 06/21/2015 15:20 | 869.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 805 | 06/21/2015 15:21 | 874.83 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 806 | 06/21/2015 15:22 | 880.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 807 | 06/21/2015 15:23 | 886.23 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 808 | 06/21/2015 15:24 | 892.14 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 809 | 06/21/2015 15:25 | 898.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 810 | 06/21/2015 15:26 | 904.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 811 | 06/21/2015 15:27 | 910.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 812 | 06/21/2015 15:28 | 916.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 813 | 06/21/2015 15:29 | 922.70 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 814 | 06/21/2015 15:30 | 928.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 815 | 06/21/2015 15:31 | 934.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 816 | 06/21/2015 15:32 | 941.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 817 | 06/21/2015 15:33 | 947.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 818 | 06/21/2015 15:34 | 953.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 819 | 06/21/2015 15:35 | 959.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 820 | 06/21/2015 15:36 | 966.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 821 | 06/21/2015 15:37 | 972.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 822 | 06/21/2015 15:38 | 979.14 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 823 | 06/21/2015 15:39 | 985.58 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 824 | 06/21/2015 15:40 | 992.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 825 | 06/21/2015 15:41 | 998.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 826 | 06/21/2015 15:42 | 1004.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 827 | 06/21/2015 15:43 | 1011.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 828 | 06/21/2015 15:44 | 1017.77 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 829 | 06/21/2015 15:45 | 1023.95 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 830 | 06/21/2015 15:46 | 1030.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 831 | 06/21/2015 15:47 | 1036.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 832 | 06/21/2015 15:48 | 1042.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 833 | 06/21/2015 15:49 | 1049.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 834 | 06/21/2015 15:50 | 1055.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 835 | 06/21/2015 15:51 | 1061.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 836 | 06/21/2015 15:52 | 1066.63 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 837 | 06/21/2015 15:53 | 1071.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 838 | 06/21/2015 15:54 | 1075.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 839 | 06/21/2015 15:55 | 1080.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 840 | 06/21/2015 15:56 | 1084.19 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 841 | 06/21/2015 15:57 | 1088.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 842 | 06/21/2015 15:58 | 1092.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 843 | 06/21/2015 15:59 | 1095.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 844 | 06/21/2015 16:00 | 1099.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 845 | 06/21/2015 16:01 | 1102.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 846 | 06/21/2015 16:02 | 1105.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 847 | 06/21/2015 16:03 | 1108.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 848 | 06/21/2015 16:04 | 1111.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 849 | 06/21/2015 16:05 | 1114.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 850 | 06/21/2015 16:06 | 1117.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 851 | 06/21/2015 16:07 | 1120.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 852 | 06/21/2015 16:08 | 1123.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 853 | 06/21/2015 16:09 | 1126.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 854 | 06/21/2015 16:10 | 1129.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 855 | 06/21/2015 16:11 | 1132.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 856 | 06/21/2015 16:12 | 1135.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 857 | 06/21/2015 16:13 | 1139.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 858 | 06/21/2015 16:14 | 1142.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 859 | 06/21/2015 16:15 | 1145.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 860 | 06/21/2015 16:16 | 1148.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 861 | 06/21/2015 16:17 | 1150.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 862 | 06/21/2015 16:18 | 1153.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 863 | 06/21/2015 16:19 | 1156.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 864 | 06/21/2015 16:20 | 1159.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 865 | 06/21/2015 16:21 | 1162.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 866 | 06/21/2015 16:22 | 1165.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 867 | 06/21/2015 16:23 | 1168.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 868 | 06/21/2015 16:24 | 1170.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 869 | 06/21/2015 16:25 | 1172.91 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 870 | 06/21/2015 16:26 | 1175.13 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 871 | 06/21/2015 16:27 | 1177.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 872 | 06/21/2015 16:28 | 1179.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 873 | 06/21/2015 16:29 | 1181.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 874 | 06/21/2015 16:30 | 1184.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 875 | 06/21/2015 16:31 | 1186.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 876 | 06/21/2015 16:32 | 1188.34 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 877 | 06/21/2015 16:33 | 1190.28 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 878 | 06/21/2015 16:34 | 1192.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 879 | 06/21/2015 16:35 | 1194.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 880 | 06/21/2015 16:36 | 1195.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 881 | 06/21/2015 16:37 | 1197.22 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 882 | 06/21/2015 16:38 | 1198.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 883 | 06/21/2015 16:39 | 1200.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 884 | 06/21/2015 16:40 | 1202.31 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 885 | 06/21/2015 16:41 | 1204.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 886 | 06/21/2015 16:42 | 1205.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 887 | 06/21/2015 16:43 | 1207.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 888 | 06/21/2015 16:44 | 1209.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 889 | 06/21/2015 16:45 | 1210.56 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 890 | 06/21/2015 16:46 | 1212.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 891 | 06/21/2015 16:47 | 1213.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 892 | 06/21/2015 16:48 | 1214.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 893 | 06/21/2015 16:49 | 1215.78 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 894 | 06/21/2015 16:50 | 1216.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 895 | 06/21/2015 16:51 | 1217.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 896 | 06/21/2015 16:52 | 1218.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

Temperature is Report
on a One Hour
Average

**SCC Temperature**
**< 1710**

SCC Temperature must be > 1710 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| | Date | Tempera ture (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 897 | 06/21/2015 16:53 | 1220.03 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 898 | 06/21/2015 16:54 | 1221.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 899 | 06/21/2015 16:55 | 1221.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 900 | 06/21/2015 16:56 | 1222.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 901 | 06/21/2015 16:57 | 1222.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 902 | 06/21/2015 16:58 | 1223.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 902 | Total Minutes in Exceedance | | | | |
| | | 6 | Number of Events | | | | |

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Summary**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| Date | MAXIMUM PPM | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| Waste | | | | |
| 04/02/2015 03:12 | 10.9 | 58 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. |
| 04/05/2015 07:41 | 12.1 | 58 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. |
| 04/07/2015 19:07 | 18.6 | 60 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. |
| 04/08/2015 15:25 | 13.3 | 45 | Operator Error  Line Flush | Restarted unit. Re-trained operator. |
| 04/16/2015 06:44 | 11.7 | 66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. |
| 04/17/2015 20:00 | 10.2 | 13 | Operator Error  Feed Mix | Restarted unit. Spaced out feeds. |
| 04/20/2015 18:56 | 18.4 | 60 | Malfunction  Line Plugging | Cleared line. Restarted unit. |
| 04/24/2015 21:41 | 10.1 | 2 | Shutdown  ESP Ground Wire | Shutdown unit. Repaired ground. |
| 04/26/2015 15:25 | 33.3 | 64 | Operator Error  Feed Prep | Reduced charges. Restarted unit. |
| 05/02/2015 19:54 | 14.0 | 59 | Malfunction Lance Purging | Cleared line. Restarted unit. |
| 05/06/2015 14:17 | 15.9 | 60 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. |
| 05/13/2015 03:11 | 14.5 | 58 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. |
| 05/13/2015 14:56 | 13.9 | 46 | Operator Error  Combustion/APCD | Re-trained operator. Restarted unit. |
| 05/16/2015 17:17 | 23.3 | 60 | Operator Error  Feed Prep | Reduced charges. Restarted unit. |
| 05/27/2015 16:13 | 19.6 | 60 | Malfunction  ID Fan Shutdown | Restarted unit. |
| 05/28/2015 19:45 | 20.8 | 60 | Malfunction  Clinker Fell | Restarted unit. |
| 06/03/2015 00:38 | 10.8 | 56 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. |
| 06/18/2015 21:59 | 149.5 | 255 | Shutdown  Boiler Tube Outage | Shutdown unit for tube repair. |
| 06/21/2015 13:01 | 11.7 | 9 | Malfunction  Instrument | Repaired instrument. Restarted unit. |
| 06/21/2015 13:20 | 25.5 | 96 | Malfunction  Instrument | Repaired instrument. Restarted unit. |
| 06/27/2015 17:23 | 10.9 | 18 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| | | 1263 | Total Minutes | |
| Fuels | | | | |
| 04/23/2015 00:27 | 12.3 | 1 | Shutdown  ESP Problems | Adjusted burner |
| 04/23/2015 00:51 | 20.1 | 91 | Shutdown  ESP Problems | Adjusted burner |
| 05/29/2015 11:44 | 10.5 | 7 | Shutdown  SCC inspection | Adjusted burner |
| 05/29/2015 12:04 | 11.7 | 42 | Shutdown  SCC inspection | Adjusted burner |
| 06/20/2015 20:47 | 15.7 | 43 | Startup  Boiler Tube Outage | Adjusted burner |
| | | 184 | Total Minutes | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 04/02/2015 03:12 | 10.67 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Waste | Yes | Yes |
| 2 | 04/02/2015 03:13 | 10.85 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 3 | 04/02/2015 03:14 | 10.91 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 4 | 04/02/2015 03:15 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 5 | 04/02/2015 03:16 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 6 | 04/02/2015 03:17 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 7 | 04/02/2015 03:18 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 8 | 04/02/2015 03:19 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 9 | 04/02/2015 03:20 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 10 | 04/02/2015 03:21 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 11 | 04/02/2015 03:22 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 12 | 04/02/2015 03:23 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 13 | 04/02/2015 03:24 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 14 | 04/02/2015 03:25 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 15 | 04/02/2015 03:26 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 16 | 04/02/2015 03:27 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 17 | 04/02/2015 03:28 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 18 | 04/02/2015 03:29 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 19 | 04/02/2015 03:30 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 20 | 04/02/2015 03:31 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 21 | 04/02/2015 03:32 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 22 | 04/02/2015 03:33 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 23 | 04/02/2015 03:34 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 24 | 04/02/2015 03:35 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 25 | 04/02/2015 03:36 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 26 | 04/02/2015 03:37 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 27 | 04/02/2015 03:38 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 28 | 04/02/2015 03:39 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 29 | 04/02/2015 03:40 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 30 | 04/02/2015 03:41 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 31 | 04/02/2015 03:42 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 32 | 04/02/2015 03:43 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 33 | 04/02/2015 03:44 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 34 | 04/02/2015 03:45 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 35 | 04/02/2015 03:46 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 36 | 04/02/2015 03:47 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 37 | 04/02/2015 03:48 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 38 | 04/02/2015 03:49 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 39 | 04/02/2015 03:50 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 40 | 04/02/2015 03:51 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 41 | 04/02/2015 03:52 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 42 | 04/02/2015 03:53 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 43 | 04/02/2015 03:54 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 44 | 04/02/2015 03:55 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 45 | 04/02/2015 03:56 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 46 | 04/02/2015 03:57 | 10.92 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 47 | 04/02/2015 03:58 | 10.93 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 48 | 04/02/2015 03:59 | 10.93 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 49 | 04/02/2015 04:00 | 10.93 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 50 | 04/02/2015 04:01 | 10.93 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 51 | 04/02/2015 04:02 | 10.93 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 52 | 04/02/2015 04:03 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 53 | 04/02/2015 04:04 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 54 | 04/02/2015 04:05 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 55 | 04/02/2015 04:06 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 56 | 04/02/2015 04:07 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 57 | 04/02/2015 04:08 | 10.94 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 58 | 04/02/2015 04:09 | 10.57 | Malfunction  Customer Packaging Error | Restarted unit. Contacted customer. | Retention | Yes | Yes |
| 59 | 04/05/2015 07:41 | 11.45 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Waste | Yes | Yes |
| 60 | 04/05/2015 07:42 | 11.98 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 61 | 04/05/2015 07:43 | 12.11 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 62 | 04/05/2015 07:44 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 63 | 04/05/2015 07:45 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 64 | 04/05/2015 07:46 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 65 | 04/05/2015 07:47 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 66 | 04/05/2015 07:48 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 67 | 04/05/2015 07:49 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 68 | 04/05/2015 07:50 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 69 | 04/05/2015 07:51 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 70 | 04/05/2015 07:52 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 71 | 04/05/2015 07:53 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 72 | 04/05/2015 07:54 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 73 | 04/05/2015 07:55 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 74 | 04/05/2015 07:56 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 75 | 04/05/2015 07:57 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 76 | 04/05/2015 07:58 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 77 | 04/05/2015 07:59 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 78 | 04/05/2015 08:00 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 79 | 04/05/2015 08:01 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 80 | 04/05/2015 08:02 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 81 | 04/05/2015 08:03 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 82 | 04/05/2015 08:04 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 83 | 04/05/2015 08:05 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 84 | 04/05/2015 08:06 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 85 | 04/05/2015 08:07 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 86 | 04/05/2015 08:08 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 87 | 04/05/2015 08:09 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 88 | 04/05/2015 08:10 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 89 | 04/05/2015 08:11 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 90 | 04/05/2015 08:12 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 91 | 04/05/2015 08:13 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 92 | 04/05/2015 08:14 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 93 | 04/05/2015 08:15 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 94 | 04/05/2015 08:16 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 95 | 04/05/2015 08:17 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 96 | 04/05/2015 08:18 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 97 | 04/05/2015 08:19 | 12.13 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 98 | 04/05/2015 08:20 | 11.98 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 99 | 04/05/2015 08:21 | 11.95 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 100 | 04/05/2015 08:22 | 11.91 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 101 | 04/05/2015 08:23 | 11.77 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 102 | 04/05/2015 08:24 | 11.42 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 103 | 04/05/2015 08:25 | 11.02 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 104 | 04/05/2015 08:26 | 10.71 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 105 | 04/05/2015 08:27 | 10.55 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 106 | 04/05/2015 08:28 | 10.37 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 107 | 04/05/2015 08:29 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 108 | 04/05/2015 08:30 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 109 | 04/05/2015 08:31 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 110 | 04/05/2015 08:32 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 111 | 04/05/2015 08:33 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 112 | 04/05/2015 08:34 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 113 | 04/05/2015 08:35 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 114 | 04/05/2015 08:36 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 115 | 04/05/2015 08:37 | 10.34 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 116 | 04/05/2015 08:38 | 10.30 | Operator Error  Feed Prep | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 117 | 04/07/2015 19:07 | 11.29 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Waste | Yes | Yes |
| 118 | 04/07/2015 19:08 | 16.28 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 119 | 04/07/2015 19:09 | 18.17 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 120 | 04/07/2015 19:10 | 18.57 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 121 | 04/07/2015 19:11 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 122 | 04/07/2015 19:12 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 123 | 04/07/2015 19:13 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 124 | 04/07/2015 19:14 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 125 | 04/07/2015 19:15 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 126 | 04/07/2015 19:16 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 127 | 04/07/2015 19:17 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 128 | 04/07/2015 19:18 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 129 | 04/07/2015 19:19 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 130 | 04/07/2015 19:20 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 131 | 04/07/2015 19:21 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 132 | 04/07/2015 19:22 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 133 | 04/07/2015 19:23 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 134 | 04/07/2015 19:24 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 135 | 04/07/2015 19:25 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 136 | 04/07/2015 19:26 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 137 | 04/07/2015 19:27 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 138 | 04/07/2015 19:28 | 18.65 | Operator Error  Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 139 | 04/07/2015 19:29 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 140 | 04/07/2015 19:30 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 141 | 04/07/2015 19:31 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 142 | 04/07/2015 19:32 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 143 | 04/07/2015 19:33 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 144 | 04/07/2015 19:34 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 145 | 04/07/2015 19:35 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 146 | 04/07/2015 19:36 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 147 | 04/07/2015 19:37 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 148 | 04/07/2015 19:38 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 149 | 04/07/2015 19:39 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 150 | 04/07/2015 19:40 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 151 | 04/07/2015 19:41 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 152 | 04/07/2015 19:42 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 153 | 04/07/2015 19:43 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 154 | 04/07/2015 19:44 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 155 | 04/07/2015 19:45 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 156 | 04/07/2015 19:46 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 157 | 04/07/2015 19:47 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 158 | 04/07/2015 19:48 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 159 | 04/07/2015 19:49 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 160 | 04/07/2015 19:50 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 161 | 04/07/2015 19:51 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 162 | 04/07/2015 19:52 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 163 | 04/07/2015 19:53 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 164 | 04/07/2015 19:54 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 165 | 04/07/2015 19:55 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 166 | 04/07/2015 19:56 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 167 | 04/07/2015 19:57 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 168 | 04/07/2015 19:58 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 169 | 04/07/2015 19:59 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 170 | 04/07/2015 20:00 | 18.65 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 171 | 04/07/2015 20:01 | 18.42 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 172 | 04/07/2015 20:02 | 18.39 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 173 | 04/07/2015 20:03 | 18.39 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 174 | 04/07/2015 20:04 | 18.39 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 175 | 04/07/2015 20:05 | 18.39 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 176 | 04/07/2015 20:06 | 15.45 | Operator Error Feed Prep | Restarted unit. Re-trained scheduler. | Retention | Yes | Yes |
| 177 | 04/08/2015 15:25 | 10.51 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Waste | Yes | Yes |
| 178 | 04/08/2015 15:26 | 12.53 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 179 | 04/08/2015 15:27 | 13.18 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 180 | 04/08/2015 15:28 | 13.27 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 181 | 04/08/2015 15:29 | 13.27 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 182 | 04/08/2015 15:30 | 13.26 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 183 | 04/08/2015 15:31 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 184 | 04/08/2015 15:32 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 185 | 04/08/2015 15:33 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 186 | 04/08/2015 15:34 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 187 | 04/08/2015 15:35 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 188 | 04/08/2015 15:36 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 189 | 04/08/2015 15:37 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 190 | 04/08/2015 15:38 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 191 | 04/08/2015 15:39 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 192 | 04/08/2015 15:40 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 193 | 04/08/2015 15:41 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 194 | 04/08/2015 15:42 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 195 | 04/08/2015 15:43 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 196 | 04/08/2015 15:44 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 197 | 04/08/2015 15:45 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 198 | 04/08/2015 15:46 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 199 | 04/08/2015 15:47 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 200 | 04/08/2015 15:48 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 201 | 04/08/2015 15:49 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 202 | 04/08/2015 15:50 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 203 | 04/08/2015 15:51 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 204 | 04/08/2015 15:52 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 205 | 04/08/2015 15:53 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 206 | 04/08/2015 15:54 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 207 | 04/08/2015 15:55 | 13.20 | Operator Error Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 208 | 04/08/2015 15:56 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 209 | 04/08/2015 15:57 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 210 | 04/08/2015 15:58 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 211 | 04/08/2015 15:59 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 212 | 04/08/2015 16:00 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 213 | 04/08/2015 16:01 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 214 | 04/08/2015 16:02 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 215 | 04/08/2015 16:03 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 216 | 04/08/2015 16:04 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 217 | 04/08/2015 16:05 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 218 | 04/08/2015 16:06 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 219 | 04/08/2015 16:07 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 220 | 04/08/2015 16:08 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 221 | 04/08/2015 16:09 | 13.20 | Operator Error  Line Flush | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 222 | 04/16/2015 06:44 | 11.16 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 223 | 04/16/2015 06:45 | 11.64 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 224 | 04/16/2015 06:46 | 11.73 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 225 | 04/16/2015 06:47 | 11.75 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 226 | 04/16/2015 06:48 | 11.75 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 227 | 04/16/2015 06:49 | 11.75 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 228 | 04/16/2015 06:50 | 11.75 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 229 | 04/16/2015 06:51 | 11.74 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 230 | 04/16/2015 06:52 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 231 | 04/16/2015 06:53 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 232 | 04/16/2015 06:54 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 233 | 04/16/2015 06:55 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 234 | 04/16/2015 06:56 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 235 | 04/16/2015 06:57 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 236 | 04/16/2015 06:58 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 237 | 04/16/2015 06:59 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 238 | 04/16/2015 07:00 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 239 | 04/16/2015 07:01 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 240 | 04/16/2015 07:02 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 241 | 04/16/2015 07:03 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 242 | 04/16/2015 07:04 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 243 | 04/16/2015 07:05 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 244 | 04/16/2015 07:06 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 245 | 04/16/2015 07:07 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 246 | 04/16/2015 07:08 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 247 | 04/16/2015 07:09 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 248 | 04/16/2015 07:10 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 249 | 04/16/2015 07:11 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 250 | 04/16/2015 07:12 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 251 | 04/16/2015 07:13 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 252 | 04/16/2015 07:14 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 253 | 04/16/2015 07:15 | 11.66 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 254 | 04/16/2015 07:16 | 11.64 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 255 | 04/16/2015 07:17 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 256 | 04/16/2015 07:18 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 257 | 04/16/2015 07:19 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 258 | 04/16/2015 07:20 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 259 | 04/16/2015 07:21 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 260 | 04/16/2015 07:22 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 261 | 04/16/2015 07:23 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 262 | 04/16/2015 07:24 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 263 | 04/16/2015 07:25 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 264 | 04/16/2015 07:26 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 265 | 04/16/2015 07:27 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 266 | 04/16/2015 07:28 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 267 | 04/16/2015 07:29 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 268 | 04/16/2015 07:30 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 269 | 04/16/2015 07:31 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 270 | 04/16/2015 07:32 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 271 | 04/16/2015 07:33 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 272 | 04/16/2015 07:34 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 273 | 04/16/2015 07:35 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 274 | 04/16/2015 07:36 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 275 | 04/16/2015 07:37 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 276 | 04/16/2015 07:38 | 11.63 | Malfunction  Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 277 | 04/16/2015 07:39 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 278 | 04/16/2015 07:40 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 279 | 04/16/2015 07:41 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 280 | 04/16/2015 07:42 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 281 | 04/16/2015 07:43 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 282 | 04/16/2015 07:44 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 283 | 04/16/2015 07:45 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 284 | 04/16/2015 07:46 | 11.63 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 285 | 04/16/2015 07:47 | 11.55 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 286 | 04/16/2015 07:48 | 11.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 287 | 04/16/2015 07:49 | 11.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 288 | 04/17/2015 20:00 | 10.13 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 289 | 04/17/2015 20:01 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 290 | 04/17/2015 20:02 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 291 | 04/17/2015 20:03 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 292 | 04/17/2015 20:04 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 293 | 04/17/2015 20:05 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 294 | 04/17/2015 20:06 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 295 | 04/17/2015 20:07 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 296 | 04/17/2015 20:08 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 297 | 04/17/2015 20:09 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 298 | 04/17/2015 20:10 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 299 | 04/17/2015 20:11 | 10.25 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 300 | 04/17/2015 20:12 | 10.04 | Operator Error Feed Mix | Restarted unit. Spaced out feeds. | Retention | Yes | Yes |
| 301 | 04/20/2015 18:56 | 12.61 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 302 | 04/20/2015 18:57 | 16.43 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 303 | 04/20/2015 18:58 | 17.88 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 304 | 04/20/2015 18:59 | 18.15 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 305 | 04/20/2015 19:00 | 18.22 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 306 | 04/20/2015 19:01 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 307 | 04/20/2015 19:02 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 308 | 04/20/2015 19:03 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 309 | 04/20/2015 19:04 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 310 | 04/20/2015 19:05 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 311 | 04/20/2015 19:06 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 312 | 04/20/2015 19:07 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 313 | 04/20/2015 19:08 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 314 | 04/20/2015 19:09 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 315 | 04/20/2015 19:10 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 316 | 04/20/2015 19:11 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 317 | 04/20/2015 19:12 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 318 | 04/20/2015 19:13 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 319 | 04/20/2015 19:14 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 320 | 04/20/2015 19:15 | 18.23 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 321 | 04/20/2015 19:16 | 18.31 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 322 | 04/20/2015 19:17 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 323 | 04/20/2015 19:18 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 324 | 04/20/2015 19:19 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 325 | 04/20/2015 19:20 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 326 | 04/20/2015 19:21 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 327 | 04/20/2015 19:22 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 328 | 04/20/2015 19:23 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 329 | 04/20/2015 19:24 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 330 | 04/20/2015 19:25 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 331 | 04/20/2015 19:26 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 332 | 04/20/2015 19:27 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 333 | 04/20/2015 19:28 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 334 | 04/20/2015 19:29 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 335 | 04/20/2015 19:30 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 336 | 04/20/2015 19:31 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 337 | 04/20/2015 19:32 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 338 | 04/20/2015 19:33 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 339 | 04/20/2015 19:34 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 340 | 04/20/2015 19:35 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 341 | 04/20/2015 19:36 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 342 | 04/20/2015 19:37 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 343 | 04/20/2015 19:38 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 344 | 04/20/2015 19:39 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 345 | 04/20/2015 19:40 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combust Ion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 346 | 04/20/2015 19:41 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 347 | 04/20/2015 19:42 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 348 | 04/20/2015 19:43 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 349 | 04/20/2015 19:44 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 350 | 04/20/2015 19:45 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 351 | 04/20/2015 19:46 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 352 | 04/20/2015 19:47 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 353 | 04/20/2015 19:48 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 354 | 04/20/2015 19:49 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 355 | 04/20/2015 19:50 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 356 | 04/20/2015 19:51 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 357 | 04/20/2015 19:52 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 358 | 04/20/2015 19:53 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 359 | 04/20/2015 19:54 | 18.36 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 360 | 04/20/2015 19:55 | 16.96 | Malfunction Line Plugging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 361 | 04/24/2015 21:41 | 10.07 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 362 | 04/24/2015 21:42 | 10.04 | Shutdown ESP Ground Wire | Shutdown unit. Repaired ground. | Retention | Yes | Yes |
| 363 | 04/26/2015 15:25 | 11.62 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Waste | Yes | Yes |
| 364 | 04/26/2015 15:26 | 15.83 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 365 | 04/26/2015 15:27 | 17.19 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 366 | 04/26/2015 15:28 | 22.01 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 367 | 04/26/2015 15:29 | 29.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 368 | 04/26/2015 15:30 | 32.46 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 369 | 04/26/2015 15:31 | 33.21 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 370 | 04/26/2015 15:32 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 371 | 04/26/2015 15:33 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 372 | 04/26/2015 15:34 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 373 | 04/26/2015 15:35 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 374 | 04/26/2015 15:36 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 375 | 04/26/2015 15:37 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 376 | 04/26/2015 15:38 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 377 | 04/26/2015 15:39 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 378 | 04/26/2015 15:40 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 379 | 04/26/2015 15:41 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 380 | 04/26/2015 15:42 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 381 | 04/26/2015 15:43 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 382 | 04/26/2015 15:44 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 383 | 04/26/2015 15:45 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 384 | 04/26/2015 15:46 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 385 | 04/26/2015 15:47 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 386 | 04/26/2015 15:48 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 387 | 04/26/2015 15:49 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 388 | 04/26/2015 15:50 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 389 | 04/26/2015 15:51 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 390 | 04/26/2015 15:52 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 391 | 04/26/2015 15:53 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 392 | 04/26/2015 15:54 | 33.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 393 | 04/26/2015 15:55 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 394 | 04/26/2015 15:56 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 395 | 04/26/2015 15:57 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 396 | 04/26/2015 15:58 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 397 | 04/26/2015 15:59 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 398 | 04/26/2015 16:00 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 399 | 04/26/2015 16:01 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 400 | 04/26/2015 16:02 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 401 | 04/26/2015 16:03 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 402 | 04/26/2015 16:04 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 403 | 04/26/2015 16:05 | 33.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 404 | 04/26/2015 16:06 | 32.85 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 405 | 04/26/2015 16:07 | 32.36 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 406 | 04/26/2015 16:08 | 32.01 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 407 | 04/26/2015 16:09 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 408 | 04/26/2015 16:10 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 409 | 04/26/2015 16:11 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 410 | 04/26/2015 16:12 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 411 | 04/26/2015 16:13 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 412 | 04/26/2015 16:14 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 413 | 04/26/2015 16:15 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 414 | 04/26/2015 16:16 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 415 | 04/26/2015 16:17 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 416 | 04/26/2015 16:18 | 31.86 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 417 | 04/26/2015 16:19 | 31.85 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 418 | 04/26/2015 16:20 | 31.73 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 419 | 04/26/2015 16:21 | 29.96 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 420 | 04/26/2015 16:22 | 28.98 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 421 | 04/26/2015 16:23 | 28.37 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 422 | 04/26/2015 16:24 | 28.18 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 423 | 04/26/2015 16:25 | 21.72 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 424 | 04/26/2015 16:26 | 17.51 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 425 | 04/26/2015 16:27 | 16.15 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 426 | 04/26/2015 16:28 | 11.33 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 427 | 05/02/2015 19:54 | 12.40 | Malfunction Lance Purging | Cleared line. Restarted unit. | Waste | Yes | Yes |
| 428 | 05/02/2015 19:55 | 13.97 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 429 | 05/02/2015 19:56 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 430 | 05/02/2015 19:57 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 431 | 05/02/2015 19:58 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 432 | 05/02/2015 19:59 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 433 | 05/02/2015 20:00 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 434 | 05/02/2015 20:01 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 435 | 05/02/2015 20:02 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 436 | 05/02/2015 20:03 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 437 | 05/02/2015 20:04 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 438 | 05/02/2015 20:05 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 439 | 05/02/2015 20:06 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 440 | 05/02/2015 20:07 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 441 | 05/02/2015 20:08 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 442 | 05/02/2015 20:09 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 443 | 05/02/2015 20:10 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 444 | 05/02/2015 20:11 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 445 | 05/02/2015 20:12 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 446 | 05/02/2015 20:13 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 447 | 05/02/2015 20:14 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 448 | 05/02/2015 20:15 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 449 | 05/02/2015 20:16 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 450 | 05/02/2015 20:17 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 451 | 05/02/2015 20:18 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 452 | 05/02/2015 20:19 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 453 | 05/02/2015 20:20 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 454 | 05/02/2015 20:21 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 455 | 05/02/2015 20:22 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 456 | 05/02/2015 20:23 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 457 | 05/02/2015 20:24 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 458 | 05/02/2015 20:25 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 459 | 05/02/2015 20:26 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 460 | 05/02/2015 20:27 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 461 | 05/02/2015 20:28 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 462 | 05/02/2015 20:29 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 463 | 05/02/2015 20:30 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 464 | 05/02/2015 20:31 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 465 | 05/02/2015 20:32 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 466 | 05/02/2015 20:33 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 467 | 05/02/2015 20:34 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 468 | 05/02/2015 20:35 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 469 | 05/02/2015 20:36 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 470 | 05/02/2015 20:37 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 471 | 05/02/2015 20:38 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 472 | 05/02/2015 20:39 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 473 | 05/02/2015 20:40 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 474 | 05/02/2015 20:41 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 475 | 05/02/2015 20:42 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 476 | 05/02/2015 20:43 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 477 | 05/02/2015 20:44 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 478 | 05/02/2015 20:45 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 479 | 05/02/2015 20:46 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 480 | 05/02/2015 20:47 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 481 | 05/02/2015 20:48 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 482 | 05/02/2015 20:49 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 483 | 05/02/2015 20:50 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 484 | 05/02/2015 20:51 | 13.99 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 485 | 05/02/2015 20:52 | 13.07 | Malfunction Lance Purging | Cleared line. Restarted unit. | Retention | Yes | Yes |
| 486 | 05/06/2015 14:17 | 11.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 487 | 05/06/2015 14:18 | 14.61 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 488 | 05/06/2015 14:19 | 15.53 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 489 | 05/06/2015 14:20 | 15.79 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 490 | 05/06/2015 14:21 | 15.88 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 491 | 05/06/2015 14:22 | 15.90 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 492 | 05/06/2015 14:23 | 15.91 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 493 | 05/06/2015 14:24 | 15.91 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 494 | 05/06/2015 14:25 | 15.89 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 495 | 05/06/2015 14:26 | 15.73 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 496 | 05/06/2015 14:27 | 15.59 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 497 | 05/06/2015 14:28 | 15.52 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 498 | 05/06/2015 14:29 | 15.47 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 499 | 05/06/2015 14:30 | 15.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 500 | 05/06/2015 14:31 | 15.40 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 501 | 05/06/2015 14:32 | 15.34 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 502 | 05/06/2015 14:33 | 15.33 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 503 | 05/06/2015 14:34 | 15.33 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 504 | 05/06/2015 14:35 | 15.33 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 505 | 05/06/2015 14:36 | 14.58 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 506 | 05/06/2015 14:37 | 13.94 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 507 | 05/06/2015 14:38 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 508 | 05/06/2015 14:39 | 14.07 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 509 | 05/06/2015 14:40 | 14.12 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 510 | 05/06/2015 14:41 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 511 | 05/06/2015 14:42 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 512 | 05/06/2015 14:43 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 513 | 05/06/2015 14:44 | 14.17 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 514 | 05/06/2015 14:45 | 14.17 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 515 | 05/06/2015 14:46 | 14.18 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 516 | 05/06/2015 14:47 | 14.20 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 517 | 05/06/2015 14:48 | 14.20 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 518 | 05/06/2015 14:49 | 14.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 519 | 05/06/2015 14:50 | 14.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 520 | 05/06/2015 14:51 | 14.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 521 | 05/06/2015 14:52 | 14.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 522 | 05/06/2015 14:53 | 14.21 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 523 | 05/06/2015 14:54 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 524 | 05/06/2015 14:55 | 14.14 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 525 | 05/06/2015 14:56 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 526 | 05/06/2015 14:57 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 527 | 05/06/2015 14:58 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 528 | 05/06/2015 14:59 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 529 | 05/06/2015 15:00 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 530 | 05/06/2015 15:01 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 531 | 05/06/2015 15:02 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 532 | 05/06/2015 15:03 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 533 | 05/06/2015 15:04 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 534 | 05/06/2015 15:05 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 535 | 05/06/2015 15:06 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 536 | 05/06/2015 15:07 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 537 | 05/06/2015 15:08 | 14.15 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 538 | 05/06/2015 15:09 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 539 | 05/06/2015 15:10 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 540 | 05/06/2015 15:11 | 14.16 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 541 | 05/06/2015 15:12 | 14.17 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 542 | 05/06/2015 15:13 | 14.18 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 543 | 05/06/2015 15:14 | 14.18 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 544 | 05/06/2015 15:15 | 14.18 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 545 | 05/06/2015 15:16 | 14.17 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 546 | 05/13/2015 03:11 | 13.19 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 547 | 05/13/2015 03:12 | 14.11 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 548 | 05/13/2015 03:13 | 14.35 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 549 | 05/13/2015 03:14 | 14.38 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 550 | 05/13/2015 03:15 | 14.37 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 551 | 05/13/2015 03:16 | 14.37 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 552 | 05/13/2015 03:17 | 14.38 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 553 | 05/13/2015 03:18 | 14.38 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 554 | 05/13/2015 03:19 | 14.45 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 555 | 05/13/2015 03:20 | 14.47 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 556 | 05/13/2015 03:21 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 557 | 05/13/2015 03:22 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 558 | 05/13/2015 03:23 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 559 | 05/13/2015 03:24 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 560 | 05/13/2015 03:25 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 561 | 05/13/2015 03:26 | 14.48 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 562 | 05/13/2015 03:27 | 14.49 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 563 | 05/13/2015 03:28 | 14.50 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 564 | 05/13/2015 03:29 | 14.50 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 565 | 05/13/2015 03:30 | 14.51 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 566 | 05/13/2015 03:31 | 14.52 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 567 | 05/13/2015 03:32 | 14.53 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 568 | 05/13/2015 03:33 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 569 | 05/13/2015 03:34 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 570 | 05/13/2015 03:35 | 14.53 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 571 | 05/13/2015 03:36 | 14.53 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 572 | 05/13/2015 03:37 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 573 | 05/13/2015 03:38 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 574 | 05/13/2015 03:39 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 575 | 05/13/2015 03:40 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 576 | 05/13/2015 03:41 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 577 | 05/13/2015 03:42 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 578 | 05/13/2015 03:43 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 579 | 05/13/2015 03:44 | 14.54 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 580 | 05/13/2015 03:45 | 14.24 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 581 | 05/13/2015 03:46 | 14.01 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 582 | 05/13/2015 03:47 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 583 | 05/13/2015 03:48 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 584 | 05/13/2015 03:49 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 585 | 05/13/2015 03:50 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 586 | 05/13/2015 03:51 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 587 | 05/13/2015 03:52 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 588 | 05/13/2015 03:53 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 589 | 05/13/2015 03:54 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 590 | 05/13/2015 03:55 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 591 | 05/13/2015 03:56 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 592 | 05/13/2015 03:57 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 593 | 05/13/2015 03:58 | 13.97 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 594 | 05/13/2015 03:59 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 595 | 05/13/2015 04:00 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 596 | 05/13/2015 04:01 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 597 | 05/13/2015 04:02 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 598 | 05/13/2015 04:03 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 599 | 05/13/2015 04:04 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 600 | 05/13/2015 04:05 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 601 | 05/13/2015 04:06 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 602 | 05/13/2015 04:07 | 13.96 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 603 | 05/13/2015 04:08 | 10.85 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 604 | 05/13/2015 14:56 | 10.29 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Waste | Yes | Yes |
| 605 | 05/13/2015 14:57 | 11.23 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 606 | 05/13/2015 14:58 | 12.94 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 607 | 05/13/2015 14:59 | 13.27 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 608 | 05/13/2015 15:00 | 13.48 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 609 | 05/13/2015 15:01 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 610 | 05/13/2015 15:02 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 611 | 05/13/2015 15:03 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 612 | 05/13/2015 15:04 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 613 | 05/13/2015 15:05 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 614 | 05/13/2015 15:06 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 615 | 05/13/2015 15:07 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 616 | 05/13/2015 15:08 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 617 | 05/13/2015 15:09 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 618 | 05/13/2015 15:10 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 619 | 05/13/2015 15:11 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 620 | 05/13/2015 15:12 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 621 | 05/13/2015 15:13 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 622 | 05/13/2015 15:14 | 13.50 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 623 | 05/13/2015 15:15 | 13.75 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 624 | 05/13/2015 15:16 | 13.78 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 625 | 05/13/2015 15:17 | 13.83 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 626 | 05/13/2015 15:18 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 627 | 05/13/2015 15:19 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 628 | 05/13/2015 15:20 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 629 | 05/13/2015 15:21 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 630 | 05/13/2015 15:22 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 631 | 05/13/2015 15:23 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 632 | 05/13/2015 15:24 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 633 | 05/13/2015 15:25 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 634 | 05/13/2015 15:26 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 635 | 05/13/2015 15:27 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 636 | 05/13/2015 15:28 | 13.90 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 637 | 05/13/2015 15:29 | 13.89 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 638 | 05/13/2015 15:30 | 13.89 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 639 | 05/13/2015 15:31 | 13.89 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 640 | 05/13/2015 15:32 | 13.89 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 641 | 05/13/2015 15:33 | 13.52 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 642 | 05/13/2015 15:34 | 13.30 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 643 | 05/13/2015 15:35 | 12.77 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 644 | 05/13/2015 15:36 | 11.86 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 645 | 05/13/2015 15:37 | 11.78 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 646 | 05/13/2015 15:38 | 10.98 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 647 | 05/13/2015 15:39 | 10.67 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 648 | 05/13/2015 15:40 | 10.66 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 649 | 05/13/2015 15:41 | 10.28 | Operator Error Combustion/APCD | Re-trained operator. Restarted unit. | Retention | Yes | Yes |
| 650 | 05/16/2015 17:17 | 18.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Waste | Yes | Yes |
| 651 | 05/16/2015 17:18 | 22.09 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 652 | 05/16/2015 17:19 | 23.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 653 | 05/16/2015 17:20 | 21.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 654 | 05/16/2015 17:21 | 19.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 655 | 05/16/2015 17:22 | 18.42 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 656 | 05/16/2015 17:23 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 657 | 05/16/2015 17:24 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 658 | 05/16/2015 17:25 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 659 | 05/16/2015 17:26 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 660 | 05/16/2015 17:27 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 661 | 05/16/2015 17:28 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 662 | 05/16/2015 17:29 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 663 | 05/16/2015 17:30 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 664 | 05/16/2015 17:31 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 665 | 05/16/2015 17:32 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 666 | 05/16/2015 17:33 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 667 | 05/16/2015 17:34 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 668 | 05/16/2015 17:35 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 669 | 05/16/2015 17:36 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 670 | 05/16/2015 17:37 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 671 | 05/16/2015 17:38 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 672 | 05/16/2015 17:39 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 673 | 05/16/2015 17:40 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 674 | 05/16/2015 17:41 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 675 | 05/16/2015 17:42 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 676 | 05/16/2015 17:43 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 677 | 05/16/2015 17:44 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 678 | 05/16/2015 17:45 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 679 | 05/16/2015 17:46 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 680 | 05/16/2015 17:47 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 681 | 05/16/2015 17:48 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 682 | 05/16/2015 17:49 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 683 | 05/16/2015 17:50 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 684 | 05/16/2015 17:51 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 685 | 05/16/2015 17:52 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 686 | 05/16/2015 17:53 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 687 | 05/16/2015 17:54 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 688 | 05/16/2015 17:55 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 689 | 05/16/2015 17:56 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 690 | 05/16/2015 17:57 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 691 | 05/16/2015 17:58 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 692 | 05/16/2015 17:59 | 18.33 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 693 | 05/16/2015 18:00 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 694 | 05/16/2015 18:01 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 695 | 05/16/2015 18:02 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 696 | 05/16/2015 18:03 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 697 | 05/16/2015 18:04 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 698 | 05/16/2015 18:05 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 699 | 05/16/2015 18:06 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 700 | 05/16/2015 18:07 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 701 | 05/16/2015 18:08 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 702 | 05/16/2015 18:09 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 703 | 05/16/2015 18:10 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 704 | 05/16/2015 18:11 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 705 | 05/16/2015 18:12 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 706 | 05/16/2015 18:13 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 707 | 05/16/2015 18:14 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 708 | 05/16/2015 18:15 | 18.31 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 709 | 05/16/2015 18:16 | 13.48 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 710 | 05/27/2015 16:13 | 15.07 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 711 | 05/27/2015 16:14 | 18.33 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 712 | 05/27/2015 16:15 | 19.27 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 713 | 05/27/2015 16:16 | 19.53 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 714 | 05/27/2015 16:17 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 715 | 05/27/2015 16:18 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 716 | 05/27/2015 16:19 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 717 | 05/27/2015 16:20 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 718 | 05/27/2015 16:21 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 719 | 05/27/2015 16:22 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 720 | 05/27/2015 16:23 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 721 | 05/27/2015 16:24 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 722 | 05/27/2015 16:25 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 723 | 05/27/2015 16:26 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 724 | 05/27/2015 16:27 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 725 | 05/27/2015 16:28 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 726 | 05/27/2015 16:29 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 727 | 05/27/2015 16:30 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 728 | 05/27/2015 16:31 | 19.59 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 729 | 05/27/2015 16:32 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 730 | 05/27/2015 16:33 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 731 | 05/27/2015 16:34 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 732 | 05/27/2015 16:35 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 733 | 05/27/2015 16:36 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 734 | 05/27/2015 16:37 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 735 | 05/27/2015 16:38 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 736 | 05/27/2015 16:39 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 737 | 05/27/2015 16:40 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 738 | 05/27/2015 16:41 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 739 | 05/27/2015 16:42 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 740 | 05/27/2015 16:43 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 741 | 05/27/2015 16:44 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 742 | 05/27/2015 16:45 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 743 | 05/27/2015 16:46 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 744 | 05/27/2015 16:47 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 745 | 05/27/2015 16:48 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 746 | 05/27/2015 16:49 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 747 | 05/27/2015 16:50 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 748 | 05/27/2015 16:51 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 749 | 05/27/2015 16:52 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 750 | 05/27/2015 16:53 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 751 | 05/27/2015 16:54 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 752 | 05/27/2015 16:55 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 753 | 05/27/2015 16:56 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 754 | 05/27/2015 16:57 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 755 | 05/27/2015 16:58 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 756 | 05/27/2015 16:59 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 757 | 05/27/2015 17:00 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 758 | 05/27/2015 17:01 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 759 | 05/27/2015 17:02 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 760 | 05/27/2015 17:03 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 761 | 05/27/2015 17:04 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 762 | 05/27/2015 17:05 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 763 | 05/27/2015 17:06 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 764 | 05/27/2015 17:07 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 765 | 05/27/2015 17:08 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 766 | 05/27/2015 17:09 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 767 | 05/27/2015 17:10 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 768 | 05/27/2015 17:11 | 19.61 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 769 | 05/27/2015 17:12 | 14.26 | Malfunction ID Fan Shutdown | Restarted unit. | Retention | Yes | Yes |
| 770 | 05/28/2015 19:45 | 13.86 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 771 | 05/28/2015 19:46 | 18.62 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 772 | 05/28/2015 19:47 | 19.92 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 773 | 05/28/2015 19:48 | 20.29 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 774 | 05/28/2015 19:49 | 20.39 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 775 | 05/28/2015 19:50 | 20.41 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 776 | 05/28/2015 19:51 | 20.41 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 777 | 05/28/2015 19:52 | 20.42 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 778 | 05/28/2015 19:53 | 20.42 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 779 | 05/28/2015 19:54 | 20.42 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 780 | 05/28/2015 19:55 | 20.42 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 781 | 05/28/2015 19:56 | 20.48 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 782 | 05/28/2015 19:57 | 20.71 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 783 | 05/28/2015 19:58 | 20.74 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 784 | 05/28/2015 19:59 | 20.74 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 785 | 05/28/2015 20:00 | 20.74 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 786 | 05/28/2015 20:01 | 20.74 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 787 | 05/28/2015 20:02 | 20.66 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 788 | 05/28/2015 20:03 | 20.66 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 789 | 05/28/2015 20:04 | 20.66 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 790 | 05/28/2015 20:05 | 20.66 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 791 | 05/28/2015 20:06 | 20.66 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 792 | 05/28/2015 20:07 | 20.76 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 793 | 05/28/2015 20:08 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 794 | 05/28/2015 20:09 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 795 | 05/28/2015 20:10 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 796 | 05/28/2015 20:11 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 797 | 05/28/2015 20:12 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 798 | 05/28/2015 20:13 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 799 | 05/28/2015 20:14 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 800 | 05/28/2015 20:15 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 801 | 05/28/2015 20:16 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 802 | 05/28/2015 20:17 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 803 | 05/28/2015 20:18 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 804 | 05/28/2015 20:19 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 805 | 05/28/2015 20:20 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 806 | 05/28/2015 20:21 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 807 | 05/28/2015 20:22 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 808 | 05/28/2015 20:23 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 809 | 05/28/2015 20:24 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 810 | 05/28/2015 20:25 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 811 | 05/28/2015 20:26 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 812 | 05/28/2015 20:27 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 813 | 05/28/2015 20:28 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 814 | 05/28/2015 20:29 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 815 | 05/28/2015 20:30 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 816 | 05/28/2015 20:31 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 817 | 05/28/2015 20:32 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 818 | 05/28/2015 20:33 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 819 | 05/28/2015 20:34 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 820 | 05/28/2015 20:35 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 821 | 05/28/2015 20:36 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 822 | 05/28/2015 20:37 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 823 | 05/28/2015 20:38 | 20.85 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 824 | 05/28/2015 20:39 | 20.81 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 825 | 05/28/2015 20:40 | 20.81 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 826 | 05/28/2015 20:41 | 20.81 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 827 | 05/28/2015 20:42 | 20.81 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 828 | 05/28/2015 20:43 | 20.76 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 829 | 05/28/2015 20:44 | 20.42 | Malfunction Clinker Fell | Restarted unit. | Retention | Yes | Yes |
| 830 | 06/03/2015 00:38 | 10.46 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 831 | 06/03/2015 00:39 | 10.80 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Waste | Yes | Yes |
| 832 | 06/03/2015 00:40 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 833 | 06/03/2015 00:41 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 834 | 06/03/2015 00:42 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 835 | 06/03/2015 00:43 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 836 | 06/03/2015 00:44 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 837 | 06/03/2015 00:45 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 838 | 06/03/2015 00:46 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 839 | 06/03/2015 00:47 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 840 | 06/03/2015 00:48 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 841 | 06/03/2015 00:49 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 842 | 06/03/2015 00:50 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 843 | 06/03/2015 00:51 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 844 | 06/03/2015 00:52 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 845 | 06/03/2015 00:53 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 846 | 06/03/2015 00:54 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 847 | 06/03/2015 00:55 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 848 | 06/03/2015 00:56 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 849 | 06/03/2015 00:57 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 850 | 06/03/2015 00:58 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 851 | 06/03/2015 00:59 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 852 | 06/03/2015 01:00 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 853 | 06/03/2015 01:01 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 854 | 06/03/2015 01:02 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 855 | 06/03/2015 01:03 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 856 | 06/03/2015 01:04 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 857 | 06/03/2015 01:05 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 858 | 06/03/2015 01:06 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 859 | 06/03/2015 01:07 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 860 | 06/03/2015 01:08 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 861 | 06/03/2015 01:09 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 862 | 06/03/2015 01:10 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 863 | 06/03/2015 01:11 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 864 | 06/03/2015 01:12 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 865 | 06/03/2015 01:13 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 866 | 06/03/2015 01:14 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 867 | 06/03/2015 01:15 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 868 | 06/03/2015 01:16 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 869 | 06/03/2015 01:17 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 870 | 06/03/2015 01:18 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 871 | 06/03/2015 01:19 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 872 | 06/03/2015 01:20 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 873 | 06/03/2015 01:21 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 874 | 06/03/2015 01:22 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 875 | 06/03/2015 01:23 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 876 | 06/03/2015 01:24 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 877 | 06/03/2015 01:25 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 878 | 06/03/2015 01:26 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 879 | 06/03/2015 01:27 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 880 | 06/03/2015 01:28 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 881 | 06/03/2015 01:29 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 882 | 06/03/2015 01:30 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 883 | 06/03/2015 01:31 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 884 | 06/03/2015 01:32 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 885 | 06/03/2015 01:33 | 10.84 | Malfunction Combustion Anomaly | Restarted unit. Reviewed waste feeds. | Retention | Yes | Yes |
| 886 | 06/18/2015 21:59 | 19.27 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 887 | 06/18/2015 22:00 | 28.01 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 888 | 06/18/2015 22:01 | 42.94 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 889 | 06/18/2015 22:02 | 49.91 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 890 | 06/18/2015 22:03 | 61.99 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 891 | 06/18/2015 22:04 | 74.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 892 | 06/18/2015 22:05 | 80.97 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 893 | 06/18/2015 22:06 | 85.65 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 894 | 06/18/2015 22:07 | 89.01 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 895 | 06/18/2015 22:08 | 91.57 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 896 | 06/18/2015 22:09 | 93.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 897 | 06/18/2015 22:10 | 95.66 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 898 | 06/18/2015 22:11 | 97.44 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 899 | 06/18/2015 22:12 | 98.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 900 | 06/18/2015 22:13 | 99.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 901 | 06/18/2015 22:14 | 100.22 | Shutdown Boiler Tube Outage | Shutdown unit for tube repalr. | Retention | Yes | Yes |
| 902 | 06/18/2015 22:15 | 100.94 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 903 | 06/18/2015 22:16 | 101.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 904 | 06/18/2015 22:17 | 102.40 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 905 | 06/18/2015 22:18 | 103.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 906 | 06/18/2015 22:19 | 103.78 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 907 | 06/18/2015 22:20 | 104.40 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 908 | 06/18/2015 22:21 | 105.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 909 | 06/18/2015 22:22 | 105.56 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 910 | 06/18/2015 22:23 | 106.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 911 | 06/18/2015 22:24 | 106.63 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 912 | 06/18/2015 22:25 | 107.45 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 913 | 06/18/2015 22:26 | 108.74 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 914 | 06/18/2015 22:27 | 110.19 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 915 | 06/18/2015 22:28 | 111.57 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 916 | 06/18/2015 22:29 | 112.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 917 | 06/18/2015 22:30 | 114.39 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 918 | 06/18/2015 22:31 | 115.80 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 919 | 06/18/2015 22:32 | 117.26 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 920 | 06/18/2015 22:33 | 118.75 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 921 | 06/18/2015 22:34 | 120.10 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 922 | 06/18/2015 22:35 | 121.41 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 923 | 06/18/2015 22:36 | 122.66 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 924 | 06/18/2015 22:37 | 123.84 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 925 | 06/18/2015 22:38 | 124.97 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 926 | 06/18/2015 22:39 | 126.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 927 | 06/18/2015 22:40 | 127.24 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 928 | 06/18/2015 22:41 | 128.46 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 929 | 06/18/2015 22:42 | 129.69 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 930 | 06/18/2015 22:43 | 130.88 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 931 | 06/18/2015 22:44 | 132.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 932 | 06/18/2015 22:45 | 133.19 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 933 | 06/18/2015 22:46 | 134.35 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 934 | 06/18/2015 22:47 | 135.51 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 935 | 06/18/2015 22:48 | 136.74 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 936 | 06/18/2015 22:49 | 138.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 937 | 06/18/2015 22:50 | 139.33 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 938 | 06/18/2015 22:51 | 140.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 939 | 06/18/2015 22:52 | 142.07 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 940 | 06/18/2015 22:53 | 143.53 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 941 | 06/18/2015 22:54 | 145.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 942 | 06/18/2015 22:55 | 146.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 943 | 06/18/2015 22:56 | 147.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 944 | 06/18/2015 22:57 | 149.50 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 945 | 08/18/2015 22:58 | 142.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 946 | 06/18/2015 22:59 | 133.36 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 947 | 06/18/2015 23:00 | 126.29 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 948 | 06/18/2015 23:01 | 113.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 949 | 06/18/2015 23:02 | 107.52 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 950 | 06/18/2015 23:03 | 96.88 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 951 | 06/18/2015 23:04 | 86.21 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 952 | 06/18/2015 23:05 | 80.67 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 953 | 06/18/2015 23:06 | 77.37 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 954 | 06/18/2015 23:07 | 75.43 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 955 | 06/18/2015 23:08 | 74.30 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 956 | 06/18/2015 23:09 | 73.59 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 957 | 06/18/2015 23:10 | 73.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 958 | 06/18/2015 23:11 | 72.66 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 959 | 06/18/2015 23:12 | 72.93 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 960 | 06/18/2015 23:13 | 73.39 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 961 | 06/18/2015 23:14 | 73.95 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 962 | 06/18/2015 23:15 | 74.58 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 963 | 06/18/2015 23:16 | 75.21 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 964 | 06/18/2015 23:17 | 76.01 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 965 | 06/18/2015 23:18 | 76.94 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 966 | 06/18/2015 23:19 | 77.96 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 967 | 06/18/2015 23:20 | 79.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 968 | 06/18/2015 23:21 | 80.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 969 | 06/18/2015 23:22 | 81.10 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 970 | 06/18/2015 23:23 | 82.22 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 971 | 06/18/2015 23:24 | 83.29 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 972 | 06/18/2015 23:25 | 83.93 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 973 | 06/18/2015 23:26 | 84.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 974 | 06/18/2015 23:27 | 83.96 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 975 | 06/18/2015 23:28 | 83.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 976 | 06/18/2015 23:29 | 83.81 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 977 | 06/18/2015 23:30 | 83.67 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 978 | 06/18/2015 23:31 | 83.49 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 979 | 06/18/2015 23:32 | 83.25 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 980 | 06/18/2015 23:33 | 82.99 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 981 | 06/18/2015 23:34 | 82.90 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 982 | 06/18/2015 23:35 | 82.83 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 983 | 06/18/2015 23:36 | 82.80 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 984 | 06/18/2015 23:37 | 82.81 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 985 | 06/18/2015 23:38 | 82.87 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 986 | 06/18/2015 23:39 | 82.88 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 987 | 06/18/2015 23:40 | 82.84 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 988 | 06/18/2015 23:41 | 82.75 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 989 | 06/18/2015 23:42 | 82.65 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 990 | 06/18/2015 23:43 | 82.59 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 991 | 06/18/2015 23:44 | 82.54 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 992 | 06/18/2015 23:45 | 82.42 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 993 | 06/18/2015 23:46 | 82.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 994 | 06/18/2015 23:47 | 82.10 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 995 | 06/18/2015 23:48 | 81.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 996 | 06/18/2015 23:49 | 81.47 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 997 | 06/18/2015 23:50 | 81.10 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 998 | 06/18/2015 23:51 | 80.70 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 999 | 06/18/2015 23:52 | 80.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1000 | 06/18/2015 23:53 | 79.76 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1001 | 06/18/2015 23:54 | 79.23 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1002 | 06/18/2015 23:55 | 78.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1003 | 06/18/2015 23:56 | 78.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1004 | 06/18/2015 23:57 | 77.38 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1005 | 06/18/2015 23:58 | 76.67 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1006 | 06/18/2015 23:59 | 75.92 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1007 | 06/19/2015 00:00 | 75.09 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1008 | 06/19/2015 00:01 | 74.25 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1009 | 06/19/2015 00:02 | 73.55 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1010 | 06/19/2015 00:03 | 72.91 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1011 | 06/19/2015 00:04 | 72.27 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1012 | 06/19/2015 00:05 | 71.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1013 | 06/19/2015 00:06 | 70.93 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1014 | 06/19/2015 00:07 | 70.19 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1015 | 06/19/2015 00:08 | 69.44 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1016 | 06/19/2015 00:09 | 68.74 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1017 | 06/19/2015 00:10 | 68.05 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1018 | 06/19/2015 00:11 | 67.31 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1019 | 06/19/2015 00:12 | 66.60 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1020 | 06/19/2015 00:13 | 65.89 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1021 | 06/19/2015 00:14 | 65.21 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1022 | 06/19/2015 00:15 | 64.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1023 | 06/19/2015 00:16 | 63.71 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1024 | 06/19/2015 00:17 | 62.81 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1025 | 06/19/2015 00:18 | 61.78 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1026 | 06/19/2015 00:19 | 60.71 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1027 | 06/19/2015 00:20 | 59.65 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1028 | 06/19/2015 00:21 | 58.60 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1029 | 06/19/2015 00:22 | 57.57 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1030 | 06/19/2015 00:23 | 56.45 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1031 | 06/19/2015 00:24 | 55.41 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1032 | 06/19/2015 00:25 | 54.47 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1033 | 06/19/2015 00:26 | 53.60 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1034 | 06/19/2015 00:27 | 52.79 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1035 | 06/19/2015 00:28 | 52.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1036 | 06/19/2015 00:29 | 51.25 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1037 | 06/19/2015 00:30 | 50.52 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1038 | 06/19/2015 00:31 | 49.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1039 | 06/19/2015 00:32 | 49.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1040 | 06/19/2015 00:33 | 48.37 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1041 | 06/19/2015 00:34 | 47.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1042 | 06/19/2015 00:35 | 46.86 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1043 | 06/19/2015 00:36 | 46.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1044 | 06/19/2015 00:37 | 45.44 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1045 | 06/19/2015 00:38 | 44.76 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1046 | 06/19/2015 00:39 | 44.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1047 | 06/19/2015 00:40 | 43.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1048 | 06/19/2015 00:41 | 42.83 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1049 | 06/19/2015 00:42 | 42.15 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1050 | 06/19/2015 00:43 | 41.47 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1051 | 06/19/2015 00:44 | 40.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1052 | 06/19/2015 00:45 | 40.24 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1053 | 06/19/2015 00:46 | 39.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1054 | 06/19/2015 00:47 | 39.17 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1055 | 06/19/2015 00:48 | 38.69 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1056 | 06/19/2015 00:49 | 38.23 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1057 | 06/19/2015 00:50 | 37.75 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1058 | 06/19/2015 00:51 | 37.24 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1059 | 06/19/2015 00:52 | 36.71 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1060 | 06/19/2015 00:53 | 36.20 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1061 | 06/19/2015 00:54 | 35.71 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1062 | 06/19/2015 00:55 | 35.24 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1063 | 06/19/2015 00:56 | 34.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1064 | 06/19/2015 00:57 | 34.40 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1065 | 06/19/2015 00:58 | 33.99 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1066 | 06/19/2015 00:59 | 33.57 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1067 | 06/19/2015 01:00 | 33.14 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1068 | 06/19/2015 01:01 | 32.76 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1069 | 06/19/2015 01:02 | 32.36 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1070 | 06/19/2015 01:03 | 31.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1071 | 06/19/2015 01:04 | 31.65 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1072 | 06/19/2015 01:05 | 31.35 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1073 | 06/19/2015 01:06 | 31.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1074 | 06/19/2015 01:07 | 30.78 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1075 | 06/19/2015 01:08 | 30.48 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1076 | 06/19/2015 01:09 | 30.15 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1077 | 06/19/2015 01:10 | 29.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1078 | 06/19/2015 01:11 | 29.51 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1079 | 06/19/2015 01:12 | 29.21 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1080 | 06/19/2015 01:13 | 28.93 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1081 | 06/19/2015 01:14 | 28.68 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1082 | 06/19/2015 01:15 | 28.43 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1083 | 06/19/2015 01:16 | 28.22 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1084 | 06/19/2015 01:17 | 27.99 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1085 | 06/19/2015 01:18 | 27.77 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1086 | 06/19/2015 01:19 | 27.52 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1087 | 06/19/2015 01:20 | 27.27 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1088 | 06/19/2015 01:21 | 27.03 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1089 | 06/19/2015 01:22 | 26.80 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1090 | 06/19/2015 01:23 | 26.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1091 | 06/19/2015 01:24 | 26.46 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1092 | 06/19/2015 01:25 | 26.31 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1093 | 06/19/2015 01:26 | 26.15 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1094 | 06/19/2015 01:27 | 25.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1095 | 06/19/2015 01:28 | 25.79 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1096 | 06/19/2015 01:29 | 25.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1097 | 06/19/2015 01:30 | 25.44 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1098 | 06/19/2015 01:31 | 25.26 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1099 | 06/19/2015 01:32 | 25.11 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1100 | 06/19/2015 01:33 | 24.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1101 | 06/19/2015 01:34 | 24.86 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1102 | 06/19/2015 01:35 | 24.75 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1103 | 06/19/2015 01:36 | 24.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1104 | 06/19/2015 01:37 | 24.49 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1105 | 06/19/2015 01:38 | 24.36 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1106 | 06/19/2015 01:39 | 24.20 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1107 | 06/19/2015 01:40 | 23.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1108 | 06/19/2015 01:41 | 23.39 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1109 | 06/19/2015 01:42 | 22.96 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1110 | 06/19/2015 01:43 | 22.55 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1111 | 06/19/2015 01:44 | 22.13 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1112 | 06/19/2015 01:45 | 21.69 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1113 | 06/19/2015 01:46 | 21.25 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1114 | 06/19/2015 01:47 | 20.79 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1115 | 06/19/2015 01:48 | 20.33 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1116 | 06/19/2015 01:49 | 19.87 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1117 | 06/19/2015 01:50 | 19.43 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1118 | 06/19/2015 01:51 | 19.00 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1119 | 06/19/2015 01:52 | 18.58 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1120 | 06/19/2015 01:53 | 18.16 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1121 | 06/19/2015 01:54 | 17.73 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1122 | 06/19/2015 01:55 | 17.29 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1123 | 06/19/2015 01:56 | 16.86 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1124 | 06/19/2015 01:57 | 16.42 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1125 | 06/19/2015 01:58 | 16.01 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1126 | 06/19/2015 01:59 | 15.59 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1127 | 06/19/2015 02:00 | 15.19 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1128 | 06/19/2015 02:01 | 14.80 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1129 | 06/19/2015 02:02 | 14.42 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1130 | 06/19/2015 02:03 | 14.02 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1131 | 06/19/2015 02:04 | 13.62 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1132 | 06/19/2015 02:05 | 13.22 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1133 | 06/19/2015 02:06 | 12.82 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1134 | 06/19/2015 02:07 | 12.43 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1135 | 06/19/2015 02:08 | 12.06 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1136 | 06/19/2015 02:09 | 11.69 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1137 | 06/19/2015 02:10 | 11.34 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1138 | 06/19/2015 02:11 | 10.98 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1139 | 06/19/2015 02:12 | 10.63 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1140 | 06/19/2015 02:13 | 10.28 | Shutdown Boiler Tube Outage | Shutdown unit for tube repair. | Retention | Yes | Yes |
| 1141 | 06/21/2015 13:01 | 10.08 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1142 | 06/21/2015 13:02 | 10.30 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1143 | 06/21/2015 13:03 | 10.49 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1144 | 06/21/2015 13:04 | 10.72 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1145 | 06/21/2015 13:05 | 10.95 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1146 | 06/21/2015 13:06 | 11.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1147 | 06/21/2015 13:07 | 11.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1148 | 06/21/2015 13:08 | 11.65 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1149 | 06/21/2015 13:09 | 11.07 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1150 | 06/21/2015 13:20 | 10.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1151 | 06/21/2015 13:21 | 10.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1152 | 06/21/2015 13:22 | 11.14 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1153 | 06/21/2015 13:23 | 11.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1154 | 06/21/2015 13:24 | 12.17 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1155 | 06/21/2015 13:25 | 12.67 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1156 | 06/21/2015 13:26 | 13.18 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1157 | 06/21/2015 13:27 | 13.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1158 | 06/21/2015 13:28 | 14.12 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1159 | 06/21/2015 13:29 | 14.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1160 | 06/21/2015 13:30 | 14.90 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1161 | 06/21/2015 13:31 | 15.27 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1162 | 06/21/2015 13:32 | 15.65 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1163 | 06/21/2015 13:33 | 16.05 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1164 | 06/21/2015 13:34 | 16.43 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1165 | 06/21/2015 13:35 | 16.79 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1166 | 06/21/2015 13:36 | 17.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1167 | 06/21/2015 13:37 | 17.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1168 | 06/21/2015 13:38 | 17.87 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1169 | 06/21/2015 13:39 | 18.20 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1170 | 06/21/2015 13:40 | 18.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1171 | 06/21/2015 13:41 | 18.82 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1172 | 06/21/2015 13:42 | 19.10 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1173 | 06/21/2015 13:43 | 19.39 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

**THC**
**Excess Emissions Report**
**Waste**

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1174 | 06/21/2015 13:44 | 19.64 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1175 | 06/21/2015 13:45 | 19.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1176 | 06/21/2015 13:46 | 20.09 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1177 | 06/21/2015 13:47 | 20.37 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1178 | 06/21/2015 13:48 | 20.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1179 | 06/21/2015 13:49 | 21.10 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1180 | 06/21/2015 13:50 | 21.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1181 | 06/21/2015 13:51 | 21.69 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1182 | 06/21/2015 13:52 | 21.89 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1183 | 05/21/2015 13:53 | 22.08 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1184 | 06/21/2015 13:54 | 22.29 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1185 | 06/21/2015 13:55 | 22.48 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1186 | 06/21/2015 13:56 | 22.65 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1187 | 08/21/2015 13:57 | 22.82 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1188 | 06/21/2015 13:58 | 23.05 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1189 | 06/21/2015 13:59 | 23.27 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1190 | 06/21/2015 14:00 | 23.49 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1191 | 06/21/2015 14:01 | 23.66 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1192 | 06/21/2015 14:02 | 23.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1193 | 06/21/2015 14:03 | 24.06 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1194 | 06/21/2015 14:04 | 24.27 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1195 | 06/21/2015 14:05 | 24.47 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1196 | 06/21/2015 14:06 | 24.68 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1197 | 06/21/2015 14:07 | 24.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1198 | 06/21/2015 14:08 | 25.05 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1199 | 06/21/2015 14:09 | 25.24 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1200 | 06/21/2015 14:10 | 25.41 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1201 | 06/21/2015 14:11 | 25.51 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1202 | 06/21/2015 14:12 | 25.42 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1203 | 06/21/2015 14:13 | 25.29 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1204 | 06/21/2015 14:14 | 25.10 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1205 | 06/21/2015 14:15 | 24.85 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1206 | 06/21/2015 14:16 | 24.53 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1207 | 06/21/2015 14:17 | 24.16 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1208 | 06/21/2015 14:18 | 23.76 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1209 | 06/21/2015 14:19 | 23.36 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1210 | 06/21/2015 14:20 | 23.00 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1211 | 06/21/2015 14:21 | 22.62 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1212 | 06/21/2015 14:22 | 22.21 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1213 | 06/21/2015 14:23 | 21.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1214 | 06/21/2015 14:24 | 21.44 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1215 | 08/21/2015 14:25 | 21.04 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1216 | 06/21/2015 14:26 | 20.64 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1217 | 06/21/2015 14:27 | 20.25 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1218 | 06/21/2015 14:28 | 19.86 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1219 | 06/21/2015 14:29 | 19.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1220 | 06/21/2015 14:30 | 19.15 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1221 | 06/21/2015 14:31 | 18.81 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1222 | 06/21/2015 14:32 | 18.59 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1223 | 06/21/2015 14:33 | 18.33 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1224 | 06/21/2015 14:34 | 17.99 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1225 | 06/21/2015 14:35 | 17.64 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1226 | 06/21/2015 14:36 | 17.26 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1227 | 06/21/2015 14:37 | 16.88 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1228 | 06/21/2015 14:38 | 16.50 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1229 | 06/21/2015 14:39 | 16.12 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1230 | 06/21/2015 14:40 | 15.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1231 | 06/21/2015 14:41 | 15.35 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1232 | 06/21/2015 14:42 | 14.97 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1233 | 06/21/2015 14:43 | 14.58 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1234 | 06/21/2015 14:44 | 14.20 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1235 | 06/21/2015 14:45 | 13.84 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1236 | 06/21/2015 14:46 | 13.48 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1237 | 06/21/2015 14:47 | 13.10 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1238 | 06/21/2015 14:48 | 12.73 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1239 | 06/21/2015 14:49 | 12.38 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1240 | 06/21/2015 14:50 | 12.02 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1241 | 06/21/2015 14:51 | 11.68 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1242 | 06/21/2015 14:52 | 11.32 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1243 | 06/21/2015 14:53 | 10.94 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1244 | 06/21/2015 14:54 | 10.52 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1245 | 06/21/2015 14:55 | 10.11 | Malfunction Instrument | Repaired instrument. Restarted unit. | Retention | Yes | Yes |
| 1246 | 06/27/2015 17:23 | 10.16 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 1247 | 06/27/2015 17:24 | 10.80 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1248 | 06/27/2015 17:25 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1249 | 06/27/2015 17:26 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1250 | 06/27/2015 17:27 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1251 | 06/27/2015 17:28 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1252 | 06/27/2015 17:29 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1253 | 06/27/2015 17:30 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1254 | 06/27/2015 17:31 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1255 | 06/27/2015 17:32 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1256 | 06/27/2015 17:33 | 10.94 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1257 | 06/27/2015 17:34 | 10.82 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1258 | 06/27/2015 17:35 | 10.81 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1259 | 06/27/2015 17:36 | 10.81 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1260 | 06/27/2015 17:37 | 10.81 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1261 | 06/27/2015 17:38 | 10.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1262 | 06/27/2015 17:39 | 10.79 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 1263 | 06/27/2015 17:40 | 10.14 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 1263 | Total Minutes in Exceedance | | | | |
| | | 21 | Number of Events | | | | |
| | | | | | | | |
| | | | Total Emissions for the Quarter | | | | |
| | | 391 | (LBS) | | | | |
| | | 0.20 | (Tons) | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
2nd Quarter 2015

## Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|---|------|-----------|----------|----------|----------|
| 01-Apr-15 | 06:46 AM | 07:07 AM | 21 | Calibration Check | | 17-May-15 | 07:20 AM | 07:42 AM | 22 | Calibration Check |
| 02-Apr-15 | 07:03 AM | 07:17 AM | 14 | Calibration Check | | 18-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Apr-15 | 07:02 AM | 07:24 AM | 22 | Calibration Check | | 19-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Apr-15 | 09:11 AM | 09:32 AM | 21 | Calibration Check | | 20-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Apr-15 | 11:01 AM | 11:22 AM | 21 | Calibration Check | | 21-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 22-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Apr-15 | 07:00 AM | 07:08 AM | 8 | Calibration Check | | 23-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 24-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 25-May-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 10-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 26-May-15 | 07:00 AM | 07:22 AM | 22 | Calibration Check |
| 11-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 27-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 28-May-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check |
| 13-Apr-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check | | 29-May-15 | 06:37 AM | 06:59 AM | 22 | Calibration Check |
| 14-Apr-15 | 07:12 AM | 07:34 AM | 22 | Calibration Check | | 30-May-15 | 11:15 AM | 11:37 AM | 22 | Calibration Check |
| 15-Apr-15 | 06:43 AM | 07:05 AM | 22 | Calibration Check | | 31-May-15 | 08:12 AM | 08:34 AM | 22 | Calibration Check |
| 16-Apr-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check | | 01-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Apr-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check | | 02-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Apr-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check | | 03-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Apr-15 | 06:14 AM | 06:36 AM | 22 | Calibration Check | | 04-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 20-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 05-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 06-Jun-15 | 07:35 AM | 07:50 AM | 15 | Calibration Check |
| 22-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 07-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Apr-15 | 07:04 AM | 07:18 AM | 14 | Calibration Check | | 08-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 09-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 25-Apr-15 | 06:46 AM | 07:01 AM | 15 | Calibration Check | | 10-Jun-15 | 07:12 AM | 07:26 AM | 14 | Calibration Check |
| 26-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 11-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 27-Apr-15 | 05:50 AM | 06:11 AM | 21 | Calibration Check | | 12-Jun-15 | 05:37 AM | 05:58 AM | 21 | Calibration Check |
| 28-Apr-15 | 06:55 AM | 07:16 AM | 21 | Calibration Check | | 13-Jun-15 | 09:05 AM | 09:26 AM | 21 | Calibration Check |
| 29-Apr-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check | | 14-Jun-15 | 09:57 AM | 10:19 AM | 22 | Calibration Check |
| 30-Apr-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check | | 15-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 01-May-15 | 07:05 AM | 07:26 AM | 21 | Calibration Check | | 16-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-May-15 | 06:20 AM | 06:34 AM | 14 | Calibration Check | | 17-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-May-15 | 06:18 AM | 06:39 AM | 21 | Calibration Check | | 18-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 19-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 20-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 21-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 22-Jun-15 | 06:32 AM | 06:54 AM | 22 | Calibration Check |
| 08-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 23-Jun-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check |
| 09-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 24-Jun-15 | 03:48 PM | 04:09 PM | 21 | Calibration Check |
| 10-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | | 25-Jun-15 | 03:27 PM | 03:49 PM | 22 | Calibration Check |
| 11-May-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | | 26-Jun-15 | 10:37 AM | 10:58 AM | 21 | Calibration Check |
| 12-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | | 27-Jun-15 | 10:57 AM | 11:18 AM | 21 | Calibration Check |
| 13-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | | 27-Jun-15 | 12:42 PM | 12:56 PM | 14 | Recalibration |
| 14-May-15 | 03:10 PM | 03:32 PM | 22 | Calibration Check | | 28-Jun-15 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 15-May-15 | 06:55 AM | 07:03 AM | 8 | Calibration Check | | 29-Jun-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check |
| 16-May-15 | 05:03 AM | 05:25 AM | 22 | Calibration Check | | 30-Jun-15 | 07:52 AM | 08:13 AM | 21 | Calibration Check |
| | | | **Minutes** | | | | | | **Minutes** | |
| | | | 925 | | | | | | 960 | |
| **Total minutes for quality assurance:** | | | | | | | | | | |
| | | | **Minutes** | | | | | | | |
| | | | 1885 | | | | | | | |

Stack #2 - QA

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|---|------|-----------|----------|----------|----------|
| 01-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 17-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 02-Apr-15 | 07:26 AM | 07:38 AM | 12 | Calibration Check | | 18-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 03-Apr-15 | 07:29 AM | 07:40 AM | 11 | Calibration Check | | 19-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-Apr-15 | 09:37 AM | 09:48 AM | 11 | Calibration Check | | 20-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Apr-15 | 11:27 AM | 11:38 AM | 11 | Calibration Check | | 21-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 22-May-15 | 07:16 AM | 07:22 AM | 6 | Calibration Check |
| 07-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 23-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 08-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 24-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 25-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 10-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 26-May-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 11-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 27-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 12-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 28-May-15 | 07:02 AM | 07:13 AM | 11 | Calibration Check |
| 13-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 29-May-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check |
| 14-Apr-15 | 07:39 AM | 07:50 AM | 11 | Calibration Check | | 30-May-15 | 11:42 AM | 11:53 AM | 11 | Calibration Check |
| 15-Apr-15 | 07:10 AM | 07:22 AM | 12 | Calibration Check | | 31-May-15 | 09:18 AM | 09:29 AM | 11 | Calibration Check |
| 16-Apr-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check | | 01-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 17-Apr-15 | 06:43 AM | 06:54 AM | 11 | Calibration Check | | 02-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 18-Apr-15 | 06:12 AM | 06:23 AM | 11 | Calibration Check | | 03-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Apr-15 | 06:00 AM | 06:11 AM | 11 | Calibration Check | | 04-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 20-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 05-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 21-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 06-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Apr-15 | 07:40 AM | 07:51 AM | 11 | Calibration Check | | 07-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 23-Apr-15 | 07:24 AM | 07:35 AM | 11 | Calibration Check | | 08-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 09-Jun-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 25-Apr-15 | 07:18 AM | 07:29 AM | 11 | Calibration Check | | 10-Jun-15 | 07:30 AM | 07:42 AM | 12 | Calibration Check |
| 26-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 11-Jun-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check |
| 27-Apr-15 | 05:25 AM | 05:36 AM | 11 | Calibration Check | | 12-Jun-15 | 06:02 AM | 06:14 AM | 12 | Calibration Check |
| 28-Apr-15 | 07:20 AM | 07:31 AM | 11 | Calibration Check | | 13-Jun-15 | 08:50 AM | 09:01 AM | 11 | Calibration Check |
| 29-Apr-15 | 06:32 AM | 06:43 AM | 11 | Calibration Check | | 14-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 30-Apr-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check | | 15-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 01-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 16-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 02-May-15 | 06:38 AM | 06:49 AM | 11 | Calibration Check | | 17-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 03-May-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check | | 18-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 19-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 20-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 21-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 22-Jun-15 | 07:02 AM | 07:13 AM | 11 | Calibration Check |
| 08-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 23-Jun-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 09-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 23-Jun-15 | 10:47 PM | 10:58 PM | 11 | Recalibration |
| 10-May-15 | 07:15 AM | 07:23 AM | 8 | Calibration Check | | 24-Jun-15 | 03:33 PM | 03:44 PM | 11 | Calibration Check |
| 11-May-15 | 07:33 AM | 07:38 AM | 5 | Calibration Check | | 25-Jun-15 | 03:54 PM | 04:05 PM | 11 | Calibration Check |
| 12-May-15 | 07:10 AM | 07:21 AM | 11 | Calibration Check | | 26-Jun-15 | 11:06 AM | 11:18 AM | 12 | Calibration Check |
| 13-May-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | | 27-Jun-15 | 01:07 PM | 01:18 PM | 11 | Calibration Check |
| 14-May-15 | 02:40 PM | 02:51 PM | 11 | Calibration Check | | 28-Jun-15 | 09:39 AM | 09:51 AM | 12 | Calibration Check |
| 15-May-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 29-Jun-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check |
| 16-May-15 | 04:49 AM | 05:00 AM | 11 | Calibration Check | | 30-Jun-15 | 08:24 AM | 08:35 AM | 11 | Calibration Check |
| | | | **Minutes** | | | | | | **Minutes** | |
| | | | 499 | | | | | | 505 | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | | **Minutes** | | | | | | | |
| | | | 1004 | | | | | | | |

Heritage Thermal Services
2nd Quarter 2015

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**# 1 and # 2**
**Downtime**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| | | | | **THC #1** | | |
| **WORK ON THIS ANALYZER** | | | | | | |
| 5/3/2015 | 6:13 PM | 6:28 PM | 15 | Checking Analyzer | Manual Calibration Also caled stack 2 thc manual cal on both | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| 6/26/2015 | 10:58 AM | ----- | ----- | ----- | ----- | ----- |
| 6/27/2015 | ----- | 12:56 PM | 1558 | OUT OF CONTROL PERIOD | N/A | On Hazardous Waste |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 6/27/2015 | 12:42 PM | 12:56 PM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 6/6/2015 | 7:13 AM | 7:36 AM | 23 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **THC #2** | | |
| **WORK ON THIS ANALYZER** | | | | | | |
| 2/2/2015 | 7:06 AM | 7:12 AM | 6 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste |
| 3/23/2015 | 7:20 AM | 7:30 AM | 10 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 6/23/2015 | 10:47 PM | 10:58 PM | 11 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 5/22/2015 | 1:39 PM | 1:55 PM | 16 | OTHER ANALYZER WORK DONE (Dry O2) | ual Calibration Primary and Secon | On Hazardous Waste |
| 5/22/2015 | 3:05 PM | 3:20 PM | 15 | OTHER ANALYZER WORK DONE (Dry O2) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | **Other** | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 131,040 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 122,798 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 0 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 0 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 122,798 | |
| **SYSTEM AVAILABILITY** | | | | | 100.0% | |

# THC Monitors
# PM

| Date | Duration | Activity | Analyzer |
|------|----------|----------|----------|
|  |  |  |  |
|  |  |  |  |
| TOTAL |  |  |  |
|  |  |  |  |
| (e.g., blowback,manual adjustment to monitors,etc.) | | | |
|  |  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. | | | |

# SOX
## Excess Emissions Report
### Summary

| Date | MAXIMUM LB/MMBTU | Duration (min) | Reason | Corrective Action |
|------|------------------|----------------|--------|-------------------|
|  |  | 0 | Total Minutes |  |
|  |  |  |  |  |
|  |  | Total Emissions for the Quarter |  |  |
|  | 1670.3 | (LBS) |  |  |
|  | 0.8 | (Tons) |  |  |

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/01/2015 03:00 | 0.98 | |
| 04/01/2015 06:00 | 0.19 | |
| 04/01/2015 09:00 | 0.27 | |
| 04/01/2015 12:00 | 0.14 | |
| 04/01/2015 15:00 | 1.06 | |
| 04/01/2015 18:00 | 0.24 | |
| 04/01/2015 21:00 | 0.56 | |
| 04/02/2015 00:00 | 0.13 | |
| 04/02/2015 03:00 | 0.11 | |
| 04/02/2015 06:00 | 0.73 | |
| 04/02/2015 09:00 | 1.74 | |
| 04/02/2015 12:00 | 0.17 | |
| 04/02/2015 15:00 | 0.27 | |
| 04/02/2015 18:00 | 0.09 | |
| 04/02/2015 21:00 | 0.12 | |
| 04/03/2015 00:00 | 0.15 | |
| 04/03/2015 03:00 | 0.21 | |
| 04/03/2015 06:00 | 0.20 | |
| 04/03/2015 09:00 | 0.28 | |
| 04/03/2015 12:00 | 0.19 | |
| 04/03/2015 15:00 | 0.19 | |
| 04/03/2015 18:00 | 0.17 | |
| 04/03/2015 21:00 | 0.16 | |
| 04/04/2015 00:00 | 0.16 | |
| 04/04/2015 03:00 | 0.14 | |
| 04/04/2015 06:00 | 0.13 | |
| 04/04/2015 09:00 | 0.15 | |
| 04/04/2015 12:00 | 0.26 | |
| 04/04/2015 15:00 | 0.14 | |
| 04/04/2015 18:00 | 0.16 | |
| 04/04/2015 21:00 | 0.16 | |
| 04/05/2015 00:00 | 0.14 | |
| 04/05/2015 03:00 | 0.22 | |
| 04/05/2015 06:00 | 0.17 | |
| 04/05/2015 09:00 | 0.46 | |
| 04/05/2015 12:00 | 0.26 | |
| 04/05/2015 15:00 | 0.13 | |
| 04/05/2015 18:00 | 0.14 | |
| 04/05/2015 21:00 | 0.13 | |
| 04/06/2015 00:00 | 0.16 | |
| 04/06/2015 03:00 | 1.67 | |
| 04/06/2015 06:00 | 1.25 | |
| 04/06/2015 09:00 | 1.38 | |
| 04/06/2015 12:00 | 1.39 | |
| 04/06/2015 15:00 | 0.17 | |
| 04/06/2015 18:00 | 0.17 | |
| 04/06/2015 21:00 | 0.25 | |
| 04/07/2015 00:00 | 0.21 | |
| 04/07/2015 03:00 | 0.13 | |
| 04/07/2015 06:00 | 0.69 | |
| 04/07/2015 09:00 | 4.39 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/07/2015 12:00 | 0.37 | |
| 04/07/2015 15:00 | 2.11 | |
| 04/07/2015 18:00 | 0.43 | |
| 04/07/2015 21:00 | 0.55 | |
| 04/08/2015 00:00 | 0.30 | |
| 04/08/2015 03:00 | 0.57 | |
| 04/08/2015 06:00 | 0.75 | |
| 04/08/2015 09:00 | 1.78 | |
| 04/08/2015 12:00 | 2.16 | |
| 04/08/2015 15:00 | 2.18 | |
| 04/08/2015 18:00 | 1.28 | |
| 04/08/2015 21:00 | 0.85 | |
| 04/09/2015 00:00 | 1.52 | |
| 04/09/2015 03:00 | 1.85 | |
| 04/09/2015 06:00 | 0.25 | |
| 04/09/2015 09:00 | 1.75 | |
| 04/09/2015 12:00 | 0.23 | |
| 04/09/2015 15:00 | 0.11 | |
| 04/09/2015 18:00 | 0.11 | |
| 04/09/2015 21:00 | 0.24 | |
| 04/10/2015 00:00 | 0.26 | |
| 04/10/2015 03:00 | 0.15 | |
| 04/10/2015 06:00 | 0.21 | |
| 04/10/2015 09:00 | 0.22 | |
| 04/10/2015 12:00 | 0.15 | |
| 04/10/2015 15:00 | 0.15 | |
| 04/10/2015 18:00 | 0.11 | |
| 04/10/2015 21:00 | 0.13 | |
| 04/11/2015 00:00 | 0.15 | |
| 04/11/2015 03:00 | 0.16 | |
| 04/11/2015 06:00 | 0.13 | |
| 04/11/2015 09:00 | 0.19 | |
| 04/11/2015 12:00 | 0.81 | |
| 04/11/2015 15:00 | 1.77 | |
| 04/11/2015 18:00 | 0.59 | |
| 04/11/2015 21:00 | 0.08 | |
| 04/12/2015 00:00 | 0.11 | |
| 04/12/2015 03:00 | 0.51 | |
| 04/12/2015 06:00 | 1.05 | |
| 04/12/2015 09:00 | 2.24 | |
| 04/12/2015 12:00 | 0.75 | |
| 04/12/2015 15:00 | 0.43 | |
| 04/12/2015 18:00 | 0.16 | |
| 04/12/2015 21:00 | 0.25 | |
| 04/13/2015 00:00 | 3.11 | |
| 04/13/2015 03:00 | 0.18 | |
| 04/13/2015 06:00 | 0.10 | |
| 04/13/2015 09:00 | 0.21 | |
| 04/13/2015 12:00 | 0.20 | |
| 04/13/2015 15:00 | 0.10 | |
| 04/13/2015 18:00 | 0.17 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

SOX
Excess Emissions Report
3-Hour Block Averages

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/13/2015 21:00 | 0.12 | |
| 04/14/2015 00:00 | 0.11 | |
| 04/14/2015 03:00 | 0.09 | |
| 04/14/2015 06:00 | 0.05 | |
| 04/14/2015 09:00 | 0.33 | |
| 04/14/2015 12:00 | 0.99 | |
| 04/14/2015 15:00 | 1.94 | |
| 04/14/2015 18:00 | 1.70 | |
| 04/14/2015 21:00 | 4.86 | |
| 04/15/2015 00:00 | 3.86 | |
| 04/15/2015 03:00 | 1.94 | |
| 04/15/2015 06:00 | 0.97 | |
| 04/15/2015 09:00 | 1.83 | |
| 04/15/2015 12:00 | 0.94 | |
| 04/15/2015 15:00 | 0.16 | |
| 04/15/2015 18:00 | 2.00 | |
| 04/15/2015 21:00 | 0.91 | |
| 04/16/2015 00:00 | 0.51 | |
| 04/16/2015 03:00 | 3.26 | |
| 04/16/2015 06:00 | 3.40 | |
| 04/16/2015 09:00 | 3.06 | |
| 04/16/2015 12:00 | 2.67 | |
| 04/16/2015 15:00 | 0.43 | |
| 04/16/2015 18:00 | 0.20 | |
| 04/16/2015 21:00 | 0.14 | |
| 04/17/2015 00:00 | 0.14 | |
| 04/17/2015 03:00 | 0.14 | |
| 04/17/2015 06:00 | 0.12 | |
| 04/17/2015 09:00 | 1.09 | |
| 04/17/2015 12:00 | 0.16 | |
| 04/17/2015 15:00 | 0.12 | |
| 04/17/2015 18:00 | 3.12 | |
| 04/17/2015 21:00 | 1.09 | |
| 04/18/2015 00:00 | 0.16 | |
| 04/18/2015 03:00 | 0.15 | |
| 04/18/2015 06:00 | 0.26 | |
| 04/18/2015 09:00 | 0.55 | |
| 04/18/2015 12:00 | 0.13 | |
| 04/18/2015 15:00 | 0.26 | |
| 04/18/2015 18:00 | 0.09 | |
| 04/18/2015 21:00 | 0.58 | |
| 04/19/2015 00:00 | 0.29 | |
| 04/19/2015 03:00 | 1.39 | |
| 04/19/2015 06:00 | 1.97 | |
| 04/19/2015 09:00 | 0.90 | |
| 04/19/2015 12:00 | 1.32 | |
| 04/19/2015 15:00 | 1.72 | |
| 04/19/2015 18:00 | 1.90 | |
| 04/19/2015 21:00 | 2.54 | |
| 04/20/2015 00:00 | 3.35 | |
| 04/20/2015 03:00 | 2.45 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

Thermo Scientific!
Model: 43I-HL
Serial Numbers:
1027444707

## SOX
## Excess Emissions Report
## 3-Hour Block Averages

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/20/2015 06:00 | 0.65 | |
| 04/20/2015 09:00 | 0.84 | |
| 04/20/2015 12:00 | 0.11 | |
| 04/20/2015 15:00 | 1.21 | |
| 04/20/2015 18:00 | 1.52 | |
| 04/20/2015 21:00 | 0.12 | |
| 04/21/2015 00:00 | 0.82 | |
| 04/21/2015 03:00 | 3.10 | |
| 04/21/2015 06:00 | 1.80 | |
| 04/21/2015 09:00 | 2.14 | |
| 04/21/2015 12:00 | 1.16 | |
| 04/21/2015 15:00 | 0.94 | |
| 04/21/2015 18:00 | 1.51 | |
| 04/21/2015 21:00 | 3.26 | |
| 04/22/2015 00:00 | 0.55 | |
| 04/22/2015 03:00 | 0.31 | |
| 04/22/2015 06:00 | 0.21 | |
| 04/22/2015 09:00 | 0.40 | |
| 04/22/2015 12:00 | 1.06 | |
| 04/22/2015 15:00 | 0.17 | |
| 04/22/2015 18:00 | 0.15 | |
| 04/22/2015 21:00 | 0.01 | |
| 04/23/2015 00:00 | 0.00 | |
| 04/23/2015 03:00 | 0.00 | |
| 04/23/2015 06:00 | 0.00 | |
| 04/23/2015 09:00 | 0.10 | |
| 04/23/2015 12:00 | 0.00 | |
| 04/23/2015 15:00 | 0.00 | |
| 04/23/2015 18:00 | 0.00 | |
| 04/23/2015 21:00 | 0.00 | |
| 04/24/2015 00:00 | 0.00 | |
| 04/24/2015 03:00 | 0.05 | |
| 04/24/2015 06:00 | 0.03 | |
| 04/24/2015 09:00 | 0.11 | |
| 04/24/2015 12:00 | 0.03 | |
| 04/24/2015 15:00 | 0.01 | |
| 04/24/2015 18:00 | 0.03 | |
| 04/24/2015 21:00 | 0.01 | |
| 04/25/2015 00:00 | 0.00 | |
| 04/25/2015 03:00 | 0.00 | |
| 04/25/2015 06:00 | 0.00 | |
| 04/25/2015 09:00 | 0.01 | |
| 04/25/2015 12:00 | 0.00 | |
| 04/25/2015 15:00 | 0.00 | |
| 04/25/2015 18:00 | 0.00 | |
| 04/25/2015 21:00 | 0.00 | |
| 04/26/2015 00:00 | 0.00 | |
| 04/26/2015 03:00 | 0.02 | |
| 04/26/2015 06:00 | 0.03 | |
| 04/26/2015 09:00 | 0.08 | |
| 04/26/2015 12:00 | 0.04 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/26/2015 15:00 | 0.04 | |
| 04/26/2015 18:00 | 0.90 | |
| 04/26/2015 21:00 | 0.43 | |
| 04/27/2015 00:00 | 0.02 | |
| 04/27/2015 03:00 | 0.03 | |
| 04/27/2015 06:00 | 0.04 | |
| 04/27/2015 09:00 | 0.10 | |
| 04/27/2015 12:00 | 0.00 | |
| 04/27/2015 15:00 | 0.00 | |
| 04/27/2015 18:00 | 0.00 | |
| 04/27/2015 21:00 | 0.00 | |
| 04/28/2015 00:00 | 0.00 | |
| 04/28/2015 03:00 | 0.00 | |
| 04/28/2015 06:00 | 0.00 | |
| 04/28/2015 09:00 | 0.00 | |
| 04/28/2015 12:00 | 0.00 | |
| 04/28/2015 15:00 | 0.00 | |
| 04/28/2015 18:00 | 0.00 | |
| 04/28/2015 21:00 | 0.00 | |
| 04/29/2015 00:00 | 0.00 | |
| 04/29/2015 03:00 | 0.00 | |
| 04/29/2015 06:00 | 0.00 | |
| 04/29/2015 09:00 | 0.00 | |
| 04/29/2015 12:00 | 0.00 | |
| 04/29/2015 15:00 | 0.00 | |
| 04/29/2015 18:00 | 0.01 | |
| 04/29/2015 21:00 | 0.03 | |
| 04/30/2015 00:00 | 0.09 | |
| 04/30/2015 03:00 | 0.17 | |
| 04/30/2015 06:00 | 1.44 | |
| 04/30/2015 09:00 | 2.61 | |
| 04/30/2015 12:00 | 0.75 | |
| 04/30/2015 15:00 | 0.15 | |
| 04/30/2015 18:00 | 0.22 | |
| 04/30/2015 21:00 | 0.03 | |
| 05/01/2015 00:00 | 0.03 | |
| 05/01/2015 03:00 | 0.51 | |
| 05/01/2015 06:00 | 0.27 | |
| 05/01/2015 09:00 | 0.22 | |
| 05/01/2015 12:00 | 0.04 | |
| 05/01/2015 15:00 | 0.04 | |
| 05/01/2015 18:00 | 0.05 | |
| 05/01/2015 21:00 | 0.70 | |
| 05/02/2015 00:00 | 0.15 | |
| 05/02/2015 03:00 | 0.04 | |
| 05/02/2015 06:00 | 0.03 | |
| 05/02/2015 09:00 | 0.85 | |
| 05/02/2015 12:00 | 0.25 | |
| 05/02/2015 15:00 | 0.69 | |
| 05/02/2015 18:00 | 1.61 | |
| 05/02/2015 21:00 | 0.51 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

Thermo Scientific!
Model: 43i-HL
Serial Numbers:
1027444707

# SOX
## Excess Emissions Report
### 3-Hour Block Averages

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/03/2015 00:00 | 0.47 | |
| 05/03/2015 03:00 | 1.58 | |
| 05/03/2015 06:00 | 0.17 | |
| 05/03/2015 09:00 | 0.18 | |
| 05/03/2015 12:00 | 0.08 | |
| 05/03/2015 15:00 | 0.08 | |
| 05/03/2015 18:00 | 0.07 | |
| 05/03/2015 21:00 | 0.09 | |
| 05/04/2015 00:00 | 0.09 | |
| 05/04/2015 03:00 | 0.09 | |
| 05/04/2015 06:00 | 2.75 | |
| 05/04/2015 09:00 | 2.52 | |
| 05/04/2015 12:00 | 1.90 | |
| 05/04/2015 15:00 | 2.73 | |
| 05/04/2015 18:00 | 0.37 | |
| 05/04/2015 21:00 | 0.12 | |
| 05/05/2015 00:00 | 0.11 | |
| 05/05/2015 03:00 | 0.14 | |
| 05/05/2015 06:00 | 0.36 | |
| 05/05/2015 09:00 | 0.23 | |
| 05/05/2015 12:00 | 0.09 | |
| 05/05/2015 15:00 | 0.13 | |
| 05/05/2015 18:00 | 0.10 | |
| 05/05/2015 21:00 | 1.38 | |
| 05/06/2015 00:00 | 0.18 | |
| 05/06/2015 03:00 | 0.17 | |
| 05/06/2015 06:00 | 0.19 | |
| 05/06/2015 09:00 | 0.27 | |
| 05/06/2015 12:00 | 0.28 | |
| 05/06/2015 15:00 | 0.58 | |
| 05/06/2015 18:00 | 0.38 | |
| 05/06/2015 21:00 | 0.34 | |
| 05/07/2015 00:00 | 0.32 | |
| 05/07/2015 03:00 | 0.23 | |
| 05/07/2015 06:00 | 0.18 | |
| 05/07/2015 09:00 | 0.64 | |
| 05/07/2015 12:00 | 1.06 | |
| 05/07/2015 15:00 | 0.18 | |
| 05/07/2015 18:00 | 0.52 | |
| 05/07/2015 21:00 | 0.27 | |
| 05/08/2015 00:00 | 0.79 | |
| 05/08/2015 03:00 | 0.65 | |
| 05/08/2015 06:00 | 0.83 | |
| 05/08/2015 09:00 | 0.58 | |
| 05/08/2015 12:00 | 0.30 | |
| 05/08/2015 15:00 | 0.32 | |
| 05/08/2015 18:00 | 0.31 | |
| 05/08/2015 21:00 | 0.26 | |
| 05/09/2015 00:00 | 0.21 | |
| 05/09/2015 03:00 | 0.22 | |
| 05/09/2015 06:00 | 0.21 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/09/2015 09:00 | 0.28 | |
| 05/09/2015 12:00 | 0.22 | |
| 05/09/2015 15:00 | 0.70 | |
| 05/09/2015 18:00 | 1.00 | |
| 05/09/2015 21:00 | 0.37 | |
| 05/10/2015 00:00 | 0.31 | |
| 05/10/2015 03:00 | 0.27 | |
| 05/10/2015 06:00 | 0.32 | |
| 05/10/2015 09:00 | 0.35 | |
| 05/10/2015 12:00 | 0.23 | |
| 05/10/2015 15:00 | 0.22 | |
| 05/10/2015 18:00 | 0.12 | |
| 05/10/2015 21:00 | 0.17 | |
| 05/11/2015 00:00 | 0.14 | |
| 05/11/2015 03:00 | 0.12 | |
| 05/11/2015 06:00 | 0.15 | |
| 05/11/2015 09:00 | 0.50 | |
| 05/11/2015 12:00 | 0.10 | |
| 05/11/2015 15:00 | 0.13 | |
| 05/11/2015 18:00 | 0.15 | |
| 05/11/2015 21:00 | 1.54 | |
| 05/12/2015 00:00 | 0.46 | |
| 05/12/2015 03:00 | 0.52 | |
| 05/12/2015 06:00 | 0.11 | |
| 05/12/2015 09:00 | 0.44 | |
| 05/12/2015 12:00 | 0.07 | |
| 05/12/2015 15:00 | 0.09 | |
| 05/12/2015 18:00 | 0.67 | |
| 05/12/2015 21:00 | 2.65 | |
| 05/13/2015 00:00 | 1.67 | |
| 05/13/2015 03:00 | 0.86 | |
| 05/13/2015 06:00 | 0.56 | |
| 05/13/2015 09:00 | 3.29 | |
| 05/13/2015 12:00 | 0.47 | |
| 05/13/2015 15:00 | 0.17 | |
| 05/13/2015 18:00 | 0.16 | |
| 05/13/2015 21:00 | 0.21 | |
| 05/14/2015 00:00 | 0.21 | |
| 05/14/2015 03:00 | 1.01 | |
| 05/14/2015 06:00 | 0.53 | |
| 05/14/2015 09:00 | 1.01 | |
| 05/14/2015 12:00 | 1.15 | |
| 05/14/2015 15:00 | 0.40 | |
| 05/14/2015 18:00 | 1.02 | |
| 05/14/2015 21:00 | 2.73 | |
| 05/15/2015 00:00 | 1.88 | |
| 05/15/2015 03:00 | 1.25 | |
| 05/15/2015 06:00 | 1.12 | |
| 05/15/2015 09:00 | 0.95 | |
| 05/15/2015 12:00 | 1.00 | |
| 05/15/2015 15:00 | 0.41 | |

Emissions Limits:
11 34 LBS/Hr
49 69 Tons/Year

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/15/2015 18:00 | 0.54 | |
| 05/15/2015 21:00 | 0.20 | |
| 05/16/2015 00:00 | 0.24 | |
| 05/16/2015 03:00 | 1.41 | |
| 05/16/2015 06:00 | 0.51 | |
| 05/16/2015 09:00 | 0.17 | |
| 05/16/2015 12:00 | 0.11 | |
| 05/16/2015 15:00 | 0.11 | |
| 05/16/2015 18:00 | 0.25 | |
| 05/16/2015 21:00 | 0.18 | |
| 05/17/2015 00:00 | 0.39 | |
| 05/17/2015 03:00 | 0.09 | |
| 05/17/2015 06:00 | 0.08 | |
| 05/17/2015 09:00 | 0.15 | |
| 05/17/2015 12:00 | 0.22 | |
| 05/17/2015 15:00 | 0.32 | |
| 05/17/2015 18:00 | 0.08 | |
| 05/17/2015 21:00 | 0.09 | |
| 05/18/2015 00:00 | 0.10 | |
| 05/18/2015 03:00 | 0.72 | |
| 05/18/2015 06:00 | 0.62 | |
| 05/18/2015 09:00 | 1.38 | |
| 05/18/2015 12:00 | 0.42 | |
| 05/18/2015 15:00 | 1.17 | |
| 05/18/2015 18:00 | 1.86 | |
| 05/18/2015 21:00 | 0.13 | |
| 05/19/2015 00:00 | 1.38 | |
| 05/19/2015 03:00 | 2.73 | |
| 05/19/2015 06:00 | 2.84 | |
| 05/19/2015 09:00 | 0.23 | |
| 05/19/2015 12:00 | 1.27 | |
| 05/19/2015 15:00 | 1.68 | |
| 05/19/2015 18:00 | 2.87 | |
| 05/19/2015 21:00 | 2.09 | |
| 05/20/2015 00:00 | 0.65 | |
| 05/20/2015 03:00 | 2.10 | |
| 05/20/2015 06:00 | 0.92 | |
| 05/20/2015 09:00 | 0.26 | |
| 05/20/2015 12:00 | 0.14 | |
| 05/20/2015 15:00 | 0.11 | |
| 05/20/2015 18:00 | 0.09 | |
| 05/20/2015 21:00 | 0.09 | |
| 05/21/2015 00:00 | 0.11 | |
| 05/21/2015 03:00 | 0.12 | |
| 05/21/2015 06:00 | 0.11 | |
| 05/21/2015 09:00 | 0.21 | |
| 05/21/2015 12:00 | 0.11 | |
| 05/21/2015 15:00 | 0.11 | |
| 05/21/2015 18:00 | 0.12 | |
| 05/21/2015 21:00 | 0.12 | |
| 05/22/2015 00:00 | 0.15 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/22/2015 03:00 | 0.16 | |
| 05/22/2015 06:00 | 0.54 | |
| 05/22/2015 09:00 | 1.88 | |
| 05/22/2015 12:00 | 0.19 | |
| 05/22/2015 15:00 | 0.14 | |
| 05/22/2015 18:00 | 0.17 | |
| 05/22/2015 21:00 | 0.17 | |
| 05/23/2015 00:00 | 0.15 | |
| 05/23/2015 03:00 | 0.12 | |
| 05/23/2015 06:00 | 0.12 | |
| 05/23/2015 09:00 | 0.21 | |
| 05/23/2015 12:00 | 0.09 | |
| 05/23/2015 15:00 | 0.10 | |
| 05/23/2015 18:00 | 0.09 | |
| 05/23/2015 21:00 | 0.08 | |
| 05/24/2015 00:00 | 0.10 | |
| 05/24/2015 03:00 | 0.11 | |
| 05/24/2015 06:00 | 0.12 | |
| 05/24/2015 09:00 | 0.29 | |
| 05/24/2015 12:00 | 0.11 | |
| 05/24/2015 15:00 | 0.14 | |
| 05/24/2015 18:00 | 0.15 | |
| 05/24/2015 21:00 | 0.12 | |
| 05/25/2015 00:00 | 0.09 | |
| 05/25/2015 03:00 | 0.11 | |
| 05/25/2015 06:00 | 0.10 | |
| 05/25/2015 09:00 | 0.22 | |
| 05/25/2015 12:00 | 0.13 | |
| 05/25/2015 15:00 | 0.24 | |
| 05/25/2015 18:00 | 0.15 | |
| 05/25/2015 21:00 | 0.64 | |
| 05/26/2015 00:00 | 4.25 | |
| 05/26/2015 03:00 | 3.06 | |
| 05/26/2015 06:00 | 1.29 | |
| 05/26/2015 09:00 | 0.26 | |
| 05/26/2015 12:00 | 0.10 | |
| 05/26/2015 15:00 | 0.17 | |
| 05/26/2015 18:00 | 0.10 | |
| 05/26/2015 21:00 | 0.05 | |
| 05/27/2015 00:00 | 0.07 | |
| 05/27/2015 03:00 | 0.08 | |
| 05/27/2015 06:00 | 0.11 | |
| 05/27/2015 09:00 | 4.18 | |
| 05/27/2015 12:00 | 4.05 | |
| 05/27/2015 15:00 | 2.27 | |
| 05/27/2015 18:00 | 2.03 | |
| 05/27/2015 21:00 | 2.17 | |
| 05/28/2015 00:00 | 0.34 | |
| 05/28/2015 03:00 | 0.26 | |
| 05/28/2015 06:00 | 0.10 | |
| 05/28/2015 09:00 | 0.19 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/28/2015 12:00 | 0.08 | |
| 05/28/2015 15:00 | 0.09 | |
| 05/28/2015 18:00 | 0.13 | |
| 05/28/2015 21:00 | 0.73 | |
| 05/29/2015 00:00 | 0.25 | |
| 05/29/2015 03:00 | 0.11 | |
| 05/29/2015 06:00 | 0.00 | |
| 05/29/2015 09:00 | 0.00 | |
| 05/29/2015 12:00 | 0.00 | |
| 05/29/2015 15:00 | 0.03 | |
| 05/29/2015 18:00 | 0.05 | |
| 05/29/2015 21:00 | 0.03 | |
| 05/30/2015 00:00 | 0.16 | |
| 05/30/2015 03:00 | 0.15 | |
| 05/30/2015 06:00 | 0.15 | |
| 05/30/2015 09:00 | 0.11 | |
| 05/30/2015 12:00 | 0.16 | |
| 05/30/2015 15:00 | 0.23 | |
| 05/30/2015 18:00 | 0.14 | |
| 05/30/2015 21:00 | 0.11 | |
| 05/31/2015 00:00 | 1.33 | |
| 05/31/2015 03:00 | 0.27 | |
| 05/31/2015 06:00 | 0.11 | |
| 05/31/2015 09:00 | 0.14 | |
| 05/31/2015 12:00 | 1.00 | |
| 05/31/2015 15:00 | 1.25 | |
| 05/31/2015 18:00 | 0.21 | |
| 05/31/2015 21:00 | 0.15 | |
| 06/01/2015 00:00 | 0.12 | |
| 06/01/2015 03:00 | 0.15 | |
| 06/01/2015 06:00 | 0.16 | |
| 06/01/2015 09:00 | 0.22 | |
| 06/01/2015 12:00 | 0.13 | |
| 06/01/2015 15:00 | 0.11 | |
| 06/01/2015 18:00 | 0.10 | |
| 06/01/2015 21:00 | 0.12 | |
| 06/02/2015 00:00 | 0.12 | |
| 06/02/2015 03:00 | 0.11 | |
| 06/02/2015 06:00 | 0.11 | |
| 06/02/2015 09:00 | 0.18 | |
| 06/02/2015 12:00 | 0.08 | |
| 06/02/2015 15:00 | 0.89 | |
| 06/02/2015 18:00 | 0.38 | |
| 06/02/2015 21:00 | 0.92 | |
| 06/03/2015 00:00 | 0.37 | |
| 06/03/2015 03:00 | 2.02 | |
| 06/03/2015 06:00 | 0.24 | |
| 06/03/2015 09:00 | 0.27 | |
| 06/03/2015 12:00 | 0.23 | |
| 06/03/2015 15:00 | 0.15 | |
| 06/03/2015 18:00 | 0.69 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/03/2015 21:00 | 0.12 | |
| 06/04/2015 00:00 | 0.11 | |
| 06/04/2015 03:00 | 0.11 | |
| 06/04/2015 06:00 | 0.65 | |
| 06/04/2015 09:00 | 0.31 | |
| 06/04/2015 12:00 | 0.14 | |
| 06/04/2015 15:00 | 0.11 | |
| 06/04/2015 18:00 | 0.18 | |
| 06/04/2015 21:00 | 0.18 | |
| 06/05/2015 00:00 | 0.19 | |
| 06/05/2015 03:00 | 0.13 | |
| 06/05/2015 06:00 | 0.12 | |
| 06/05/2015 09:00 | 0.20 | |
| 06/05/2015 12:00 | 0.14 | |
| 06/05/2015 15:00 | 0.14 | |
| 06/05/2015 18:00 | 0.25 | |
| 06/05/2015 21:00 | 0.11 | |
| 06/06/2015 00:00 | 0.79 | |
| 06/06/2015 03:00 | 1.24 | |
| 06/06/2015 06:00 | 0.92 | |
| 06/06/2015 09:00 | 1.14 | |
| 06/06/2015 12:00 | 0.21 | |
| 06/06/2015 15:00 | 0.12 | |
| 06/06/2015 18:00 | 0.22 | |
| 06/06/2015 21:00 | 0.25 | |
| 06/07/2015 00:00 | 0.47 | |
| 06/07/2015 03:00 | 0.41 | |
| 06/07/2015 06:00 | 1.17 | |
| 06/07/2015 09:00 | 0.16 | |
| 06/07/2015 12:00 | 0.15 | |
| 06/07/2015 15:00 | 0.29 | |
| 06/07/2015 18:00 | 0.22 | |
| 06/07/2015 21:00 | 0.27 | |
| 06/08/2015 00:00 | 0.70 | |
| 06/08/2015 03:00 | 1.25 | |
| 06/08/2015 06:00 | 0.62 | |
| 06/08/2015 09:00 | 0.24 | |
| 06/08/2015 12:00 | 0.11 | |
| 06/08/2015 15:00 | 0.19 | |
| 06/08/2015 18:00 | 0.11 | |
| 06/08/2015 21:00 | 0.13 | |
| 06/09/2015 00:00 | 0.16 | |
| 06/09/2015 03:00 | 0.56 | |
| 06/09/2015 06:00 | 0.68 | |
| 06/09/2015 09:00 | 0.26 | |
| 06/09/2015 12:00 | 0.20 | |
| 06/09/2015 15:00 | 1.22 | |
| 06/09/2015 18:00 | 1.80 | |
| 06/09/2015 21:00 | 1.01 | |
| 06/10/2015 00:00 | 0.77 | |
| 06/10/2015 03:00 | 0.12 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/10/2015 06:00 | 0.25 | |
| 06/10/2015 09:00 | 0.92 | |
| 06/10/2015 12:00 | 3.50 | |
| 06/10/2015 15:00 | 3.42 | |
| 06/10/2015 18:00 | 3.08 | |
| 06/10/2015 21:00 | 2.46 | |
| 06/11/2015 00:00 | 0.09 | |
| 06/11/2015 03:00 | 0.60 | |
| 06/11/2015 06:00 | 0.51 | |
| 06/11/2015 09:00 | 5.28 | |
| 06/11/2015 12:00 | 7.20 | |
| 06/11/2015 15:00 | 0.35 | |
| 06/11/2015 18:00 | 1.53 | |
| 06/11/2015 21:00 | 1.48 | |
| 06/12/2015 00:00 | 1.91 | |
| 06/12/2015 03:00 | 0.41 | |
| 06/12/2015 06:00 | 1.81 | |
| 06/12/2015 09:00 | 2.28 | |
| 06/12/2015 12:00 | 1.02 | |
| 06/12/2015 15:00 | 0.14 | |
| 06/12/2015 18:00 | 0.18 | |
| 06/12/2015 21:00 | 0.00 | |
| 06/13/2015 00:00 | 0.01 | |
| 06/13/2015 03:00 | 0.53 | |
| 06/13/2015 06:00 | 1.83 | |
| 06/13/2015 09:00 | 2.59 | |
| 06/13/2015 12:00 | 1.24 | |
| 06/13/2015 15:00 | 1.17 | |
| 06/13/2015 18:00 | 0.42 | |
| 06/13/2015 21:00 | 0.62 | |
| 06/14/2015 00:00 | 0.05 | |
| 06/14/2015 03:00 | 0.04 | |
| 06/14/2015 06:00 | 2.55 | |
| 06/14/2015 09:00 | 0.18 | |
| 06/14/2015 12:00 | 0.89 | |
| 06/14/2015 15:00 | 1.55 | |
| 06/14/2015 18:00 | 1.63 | |
| 06/14/2015 21:00 | 1.33 | |
| 06/15/2015 00:00 | 1.65 | |
| 06/15/2015 03:00 | 1.39 | |
| 06/15/2015 06:00 | 0.55 | |
| 06/15/2015 09:00 | 0.42 | |
| 06/15/2015 12:00 | 0.73 | |
| 06/15/2015 15:00 | 3.52 | |
| 06/15/2015 18:00 | 1.13 | |
| 06/15/2015 21:00 | 2.05 | |
| 06/16/2015 00:00 | 0.28 | |
| 06/16/2015 03:00 | 0.48 | |
| 06/16/2015 06:00 | 1.18 | |
| 06/16/2015 09:00 | 0.50 | |
| 06/16/2015 12:00 | 0.41 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/16/2015 15:00 | 0.33 | |
| 06/16/2015 18:00 | 0.14 | |
| 06/16/2015 21:00 | 0.62 | |
| 06/17/2015 00:00 | 0.72 | |
| 06/17/2015 03:00 | 2.42 | |
| 06/17/2015 06:00 | 1.04 | |
| 06/17/2015 09:00 | 0.80 | |
| 06/17/2015 12:00 | 2.18 | |
| 06/17/2015 15:00 | 3.11 | |
| 06/17/2015 18:00 | 1.12 | |
| 06/17/2015 21:00 | 0.36 | |
| 06/18/2015 00:00 | 1.03 | |
| 06/18/2015 03:00 | 0.61 | |
| 06/18/2015 06:00 | 1.00 | |
| 06/18/2015 09:00 | 0.94 | |
| 06/18/2015 12:00 | 0.27 | |
| 06/18/2015 15:00 | 0.12 | |
| 06/18/2015 18:00 | 0.12 | |
| 06/18/2015 21:00 | 0.14 | |
| 06/19/2015 00:00 | 0.27 | |
| 06/19/2015 03:00 | 0.03 | |
| 06/19/2015 06:00 | 0.00 | |
| 06/19/2015 09:00 | 0.00 | |
| 06/19/2015 12:00 | 0.00 | |
| 06/19/2015 15:00 | 0.00 | |
| 06/19/2015 18:00 | 0.00 | |
| 06/19/2015 21:00 | 0.00 | |
| 06/20/2015 00:00 | 0.00 | |
| 06/20/2015 03:00 | 0.00 | |
| 06/20/2015 06:00 | 0.00 | |
| 06/20/2015 09:00 | 0.00 | |
| 06/20/2015 12:00 | 0.00 | |
| 06/20/2015 15:00 | 0.00 | |
| 06/20/2015 18:00 | 0.00 | |
| 06/20/2015 21:00 | 0.01 | |
| 06/21/2015 00:00 | 0.03 | |
| 06/21/2015 03:00 | 0.05 | |
| 06/21/2015 06:00 | 0.08 | |
| 06/21/2015 09:00 | 0.09 | |
| 06/21/2015 12:00 | 0.16 | |
| 06/21/2015 15:00 | 0.02 | |
| 06/21/2015 18:00 | 0.02 | |
| 06/21/2015 21:00 | 0.11 | |
| 06/22/2015 00:00 | 0.95 | |
| 06/22/2015 03:00 | 0.38 | |
| 06/22/2015 06:00 | 0.31 | |
| 06/22/2015 09:00 | 0.26 | |
| 06/22/2015 12:00 | 0.22 | |
| 06/22/2015 15:00 | 0.81 | |
| 06/22/2015 18:00 | 3.79 | |
| 06/22/2015 21:00 | 4.82 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientifict
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/23/2015 00:00 | 7.37 | |
| 06/23/2015 03:00 | 8.05 | |
| 06/23/2015 06:00 | 3.72 | |
| 06/23/2015 09:00 | 2.97 | |
| 06/23/2015 12:00 | 0.58 | |
| 06/23/2015 15:00 | 0.01 | |
| 06/23/2015 18:00 | | Lightning Strike failed Wet O2 so correction was incorrect |
| 06/23/2015 21:00 | | Lightning Strike failed Wet O2 so correction was incorrect |
| 06/24/2015 00:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 03:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 06:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 09:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 12:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 15:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 18:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 21:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 00:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 03:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 06:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 09:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 12:00 | 0.00 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 15:00 | 0.99 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 18:00 | 2.65 | |
| 06/25/2015 21:00 | 4.53 | |
| 06/26/2015 00:00 | 5.83 | |
| 06/26/2015 03:00 | 3.55 | |
| 06/26/2015 06:00 | 2.52 | |
| 06/26/2015 09:00 | 2.86 | |
| 06/26/2015 12:00 | 3.48 | |
| 06/26/2015 15:00 | 6.61 | |
| 06/26/2015 18:00 | 1.87 | |
| 06/26/2015 21:00 | 0.13 | |
| 06/27/2015 00:00 | 0.52 | |
| 06/27/2015 03:00 | 2.05 | |
| 06/27/2015 06:00 | 1.32 | |
| 06/27/2015 09:00 | 0.18 | |
| 06/27/2015 12:00 | 0.06 | |
| 06/27/2015 15:00 | 1.51 | |
| 06/27/2015 18:00 | 2.21 | |
| 06/27/2015 21:00 | 2.22 | |
| 06/28/2015 00:00 | 0.80 | |
| 06/28/2015 03:00 | 3.94 | |
| 06/28/2015 06:00 | 0.52 | |
| 06/28/2015 09:00 | 1.67 | |
| 06/28/2015 12:00 | 6.30 | |
| 06/28/2015 15:00 | 2.79 | |
| 06/28/2015 18:00 | 3.10 | |
| 06/28/2015 21:00 | 2.11 | |
| 06/29/2015 00:00 | 2.07 | |
| 06/29/2015 03:00 | 3.42 | |
| 06/29/2015 06:00 | 5.14 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/29/2015 09:00 | 4.61 | |
| 06/29/2015 12:00 | 6.29 | |
| 06/29/2015 15:00 | 4.61 | |
| 06/29/2015 18:00 | 2.09 | |
| 06/29/2015 21:00 | 1.23 | |
| 06/30/2015 00:00 | 1.72 | |
| 06/30/2015 03:00 | 2.42 | |
| 06/30/2015 06:00 | 3.69 | |
| 06/30/2015 09:00 | 6.59 | |
| 06/30/2015 12:00 | 1.40 | |
| 06/30/2015 15:00 | 0.61 | |
| 06/30/2015 18:00 | 1.57 | |
| 06/30/2015 21:00 | 0.26 | |

# Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Apr-15 | 06:46 AM | 07:07 AM | 21 | Calibration Check | 17-May-15 | 07:20 AM | 07:42 AM | 22 | Calibration Check |
| 02-Apr-15 | 07:03 AM | 07:17 AM | 14 | Calibration Check | 18-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Apr-15 | 07:02 AM | 07:24 AM | 22 | Calibration Check | 19-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Apr-15 | 09:11 AM | 09:32 AM | 21 | Calibration Check | 20-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Apr-15 | 11:01 AM | 11:22 AM | 21 | Calibration Check | 21-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Apr-15 | 07:00 AM | 07:08 AM | 8 | Calibration Check | 23-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-May-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 10-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-May-15 | 07:00 AM | 07:22 AM | 22 | Calibration Check |
| 11-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-May-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check |
| 13-Apr-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check | 29-May-15 | 06:37 AM | 06:59 AM | 22 | Calibration Check |
| 14-Apr-15 | 07:12 AM | 07:34 AM | 22 | Calibration Check | 30-May-15 | 11:15 AM | 11:37 AM | 22 | Calibration Check |
| 15-Apr-15 | 06:43 AM | 07:05 AM | 22 | Calibration Check | 31-May-15 | 08:12 AM | 08:34 AM | 22 | Calibration Check |
| 16-Apr-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check | 01-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Apr-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check | 02-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Apr-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check | 03-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Apr-15 | 06:14 AM | 06:36 AM | 22 | Calibration Check | 04-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 20-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 05-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 06-Jun-15 | 07:35 AM | 07:50 AM | 15 | Calibration Check |
| 22-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 07-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Apr-15 | 07:04 AM | 07:18 AM | 14 | Calibration Check | 08-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 09-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 25-Apr-15 | 06:46 AM | 07:01 AM | 15 | Calibration Check | 10-Jun-15 | 07:12 AM | 07:26 AM | 14 | Calibration Check |
| 26-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 11-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 27-Apr-15 | 05:50 AM | 06:11 AM | 21 | Calibration Check | 12-Jun-15 | 05:37 AM | 05:58 AM | 21 | Calibration Check |
| 28-Apr-15 | 06:55 AM | 07:16 AM | 21 | Calibration Check | 13-Jun-15 | 09:05 AM | 09:26 AM | 21 | Calibration Check |
| 29-Apr-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check | 14-Jun-15 | 09:57 AM | 10:19 AM | 22 | Calibration Check |
| 30-Apr-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check | 15-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 01-May-15 | 07:05 AM | 07:26 AM | 21 | Calibration Check | 16-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-May-15 | 06:20 AM | 06:34 AM | 14 | Calibration Check | 17-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-May-15 | 06:18 AM | 06:39 AM | 21 | Calibration Check | 18-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 20-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Jun-15 | 06:32 AM | 06:54 AM | 22 | Calibration Check |
| 08-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Jun-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check |
| 09-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Jun-15 | 03:48 PM | 04:09 PM | 21 | Calibration Check |
| 10-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Jun-15 | 03:27 PM | 03:49 PM | 22 | Calibration Check |
| 11-May-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | 26-Jun-15 | 10:37 AM | 10:58 AM | 21 | Calibration Check |
| 12-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | 27-Jun-15 | 10:57 AM | 11:18 AM | 21 | Calibration Check |
| 13-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | 27-Jun-15 | 12:42 PM | 12:56 PM | 14 | Recalibration |
| 14-May-15 | 03:10 PM | 03:32 PM | 22 | Calibration Check | 28-Jun-15 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 15-May-15 | 06:55 AM | 07:03 AM | 8 | Calibration Check | 29-Jun-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check |
| 16-May-15 | 05:03 AM | 05:25 AM | 22 | Calibration Check | 30-Jun-15 | 07:52 AM | 08:13 AM | 21 | Calibration Check |
| | | | | | | | | | |
| | | | Minutes | | | | | Minutes | |
| | | | 925 | | | | | 960 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1885 | | | | | | |

Heritage Thermal Services
2nd Quarter 2015

**SOX MONITOR**
**DOWNTIME**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| **WORK ON THIS ANALYZER** | | | | | | |
| 6/6/2015 | 7:13 AM | 7:36 AM | 23 | Excessive Instrument Drift | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 6/27/2015 | 12:42 PM | 12:56 PM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 5/3/2015 | 6:13 PM | 6:28 PM | 15 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration Also caled stack 2 thc manual cal on both | On Hazardous Waste |
| 6/23/2015 | 1:28 PM | 11:05 PM | 577 | Lightning caused problems | Fixed Analyzer | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **TOTAL MINUTES IN QUARTER:** | | | | | 131,040 | |
| **TOTAL OPERATING TIME OF SOURCE:** | | | | | 122,798 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | | | | 629 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | | | | 629 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | | | | 122,169 | |
| **SYSTEM AVAILABILITY** | | | | | 99.5% | |
| | | | | | | |
| | | | | | | |

**SOX MONITOR**
**PREVENTIVE**
**MAINTENANCE**

Thermo Scientificl
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Duration | Activity | |
|------|----------|----------|--|
|  |  |  |  |
|  |  |  |  |
| TOTAL |  |  |  |
|  |  |  |  |
| (e.g., blowback,manual adjustment to monitors,etc.) | | | |
|  |  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. | | | |
|  |  |  |  |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**Summary**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Date | MAXIMUM LB/HR | Duration (min) | Reason | Corrective Action |
|------|---------------|----------------|--------|-------------------|
| 06/28/2015 08:39 | 30.8 | 141 | Feed - Lance | Reduced Feed Rates |
| | | 141 | Total Minutes | |
| | | | | |
| | | Total Emissions for the Quarter | | |
| | 36858.0 | (LBS) | | |
| | 18.4 | (Tons) | | |

Heritage Thermal Services
2nd Quarter 2015

Emissions Limits:
28.36 LBS/Hr
124.23 Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/01/2015 03:00 | 24.63 | |
| 04/01/2015 06:00 | 23.34 | |
| 04/01/2015 09:00 | 22.28 | |
| 04/01/2015 12:00 | 17.69 | |
| 04/01/2015 15:00 | 20.36 | |
| 04/01/2015 18:00 | 19.51 | |
| 04/01/2015 21:00 | 20.68 | |
| 04/02/2015 00:00 | 18.31 | |
| 04/02/2015 03:00 | 17.73 | |
| 04/02/2015 06:00 | 16.54 | |
| 04/02/2015 09:00 | 17.16 | |
| 04/02/2015 12:00 | 15.75 | |
| 04/02/2015 15:00 | 13.87 | |
| 04/02/2015 18:00 | 15.68 | |
| 04/02/2015 21:00 | 18.97 | |
| 04/03/2015 00:00 | 21.27 | |
| 04/03/2015 03:00 | 22.05 | |
| 04/03/2015 06:00 | 23.91 | |
| 04/03/2015 09:00 | 24.88 | |
| 04/03/2015 12:00 | 24.31 | |
| 04/03/2015 15:00 | 23.12 | |
| 04/03/2015 18:00 | 22.30 | |
| 04/03/2015 21:00 | 21.88 | |
| 04/04/2015 00:00 | 22.37 | |
| 04/04/2015 03:00 | 22.34 | |
| 04/04/2015 06:00 | 21.67 | |
| 04/04/2015 09:00 | 23.39 | |
| 04/04/2015 12:00 | 23.49 | |
| 04/04/2015 15:00 | 22.30 | |
| 04/04/2015 18:00 | 22.99 | |
| 04/04/2015 21:00 | 25.41 | |
| 04/05/2015 00:00 | 23.30 | |
| 04/05/2015 03:00 | 23.95 | |
| 04/05/2015 06:00 | 23.47 | |
| 04/05/2015 09:00 | 16.71 | |
| 04/05/2015 12:00 | 21.66 | |
| 04/05/2015 15:00 | 16.70 | |
| 04/05/2015 18:00 | 21.31 | |
| 04/05/2015 21:00 | 20.32 | |
| 04/06/2015 00:00 | 23.45 | |
| 04/06/2015 03:00 | 24.71 | |
| 04/06/2015 06:00 | 23.86 | |
| 04/06/2015 09:00 | 23.23 | |
| 04/06/2015 12:00 | 21.83 | |
| 04/06/2015 15:00 | 22.02 | |
| 04/06/2015 18:00 | 25.40 | |
| 04/06/2015 21:00 | 22.64 | |
| 04/07/2015 00:00 | 25.52 | |
| 04/07/2015 03:00 | 20.77 | |
| 04/07/2015 06:00 | 19.53 | |
| 04/07/2015 09:00 | 17.04 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/07/2015 12:00 | 16.04 | |
| 04/07/2015 15:00 | 15.25 | |
| 04/07/2015 18:00 | 14.70 | |
| 04/07/2015 21:00 | 12.67 | |
| 04/08/2015 00:00 | 15.88 | |
| 04/08/2015 03:00 | 14.80 | |
| 04/08/2015 06:00 | 15.04 | |
| 04/08/2015 09:00 | 15.62 | |
| 04/08/2015 12:00 | 14.82 | |
| 04/08/2015 15:00 | 14.03 | |
| 04/08/2015 18:00 | 13.34 | |
| 04/08/2015 21:00 | 17.76 | |
| 04/09/2015 00:00 | 16.58 | |
| 04/09/2015 03:00 | 15.14 | |
| 04/09/2015 06:00 | 13.12 | |
| 04/09/2015 09:00 | 13.52 | |
| 04/09/2015 12:00 | 11.60 | |
| 04/09/2015 15:00 | 13.62 | |
| 04/09/2015 18:00 | 17.04 | |
| 04/09/2015 21:00 | 19.93 | |
| 04/10/2015 00:00 | 19.70 | |
| 04/10/2015 03:00 | 18.21 | |
| 04/10/2015 06:00 | 20.39 | |
| 04/10/2015 09:00 | 18.87 | |
| 04/10/2015 12:00 | 17.48 | |
| 04/10/2015 15:00 | 17.37 | |
| 04/10/2015 18:00 | 16.85 | |
| 04/10/2015 21:00 | 19.75 | |
| 04/11/2015 00:00 | 20.51 | |
| 04/11/2015 03:00 | 19.71 | |
| 04/11/2015 06:00 | 20.02 | |
| 04/11/2015 09:00 | 18.41 | |
| 04/11/2015 12:00 | 16.35 | |
| 04/11/2015 15:00 | 14.68 | |
| 04/11/2015 18:00 | 16.78 | |
| 04/11/2015 21:00 | 14.23 | |
| 04/12/2015 00:00 | 14.17 | |
| 04/12/2015 03:00 | 15.95 | |
| 04/12/2015 06:00 | 15.09 | |
| 04/12/2015 09:00 | 14.92 | |
| 04/12/2015 12:00 | 14.21 | |
| 04/12/2015 15:00 | 17.05 | |
| 04/12/2015 18:00 | 19.84 | |
| 04/12/2015 21:00 | 20.93 | |
| 04/13/2015 00:00 | 16.65 | |
| 04/13/2015 03:00 | 16.65 | |
| 04/13/2015 06:00 | 16.33 | |
| 04/13/2015 09:00 | 19.09 | |
| 04/13/2015 12:00 | 17.06 | |
| 04/13/2015 15:00 | 17.03 | |
| 04/13/2015 18:00 | 15.79 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/13/2015 21:00 | 15.99 | |
| 04/14/2015 00:00 | 16.99 | |
| 04/14/2015 03:00 | 15.18 | |
| 04/14/2015 06:00 | 11.77 | |
| 04/14/2015 09:00 | 18.13 | |
| 04/14/2015 12:00 | 16.44 | |
| 04/14/2015 15:00 | 18.23 | |
| 04/14/2015 18:00 | 19.97 | |
| 04/14/2015 21:00 | 21.91 | |
| 04/15/2015 00:00 | 21.97 | |
| 04/15/2015 03:00 | 19.49 | |
| 04/15/2015 06:00 | 18.35 | |
| 04/15/2015 09:00 | 16.12 | |
| 04/15/2015 12:00 | 15.71 | |
| 04/15/2015 15:00 | 17.57 | |
| 04/15/2015 18:00 | 19.57 | |
| 04/15/2015 21:00 | 22.17 | |
| 04/16/2015 00:00 | 22.29 | |
| 04/16/2015 03:00 | 22.39 | |
| 04/16/2015 06:00 | 23.98 | |
| 04/16/2015 09:00 | 17.26 | |
| 04/16/2015 12:00 | 22.35 | |
| 04/16/2015 15:00 | 18.09 | |
| 04/16/2015 18:00 | 17.71 | |
| 04/16/2015 21:00 | 16.68 | |
| 04/17/2015 00:00 | 17.62 | |
| 04/17/2015 03:00 | 18.93 | |
| 04/17/2015 06:00 | 18.03 | |
| 04/17/2015 09:00 | 14.32 | |
| 04/17/2015 12:00 | 13.50 | |
| 04/17/2015 15:00 | 18.38 | |
| 04/17/2015 18:00 | 20.59 | |
| 04/17/2015 21:00 | 17.42 | |
| 04/18/2015 00:00 | 20.76 | |
| 04/18/2015 03:00 | 20.29 | |
| 04/18/2015 06:00 | 20.56 | |
| 04/18/2015 09:00 | 17.29 | |
| 04/18/2015 12:00 | 15.67 | |
| 04/18/2015 15:00 | 14.26 | |
| 04/18/2015 18:00 | 15.23 | |
| 04/18/2015 21:00 | 18.26 | |
| 04/19/2015 00:00 | 19.66 | |
| 04/19/2015 03:00 | 20.89 | |
| 04/19/2015 06:00 | 20.73 | |
| 04/19/2015 09:00 | 18.07 | |
| 04/19/2015 12:00 | 19.39 | |
| 04/19/2015 15:00 | 17.64 | |
| 04/19/2015 18:00 | 18.93 | |
| 04/19/2015 21:00 | 18.81 | |
| 04/20/2015 00:00 | 17.72 | |
| 04/20/2015 03:00 | 20.00 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/20/2015 06:00 | 18.98 | |
| 04/20/2015 09:00 | 18.38 | |
| 04/20/2015 12:00 | 17.15 | |
| 04/20/2015 15:00 | 14.85 | |
| 04/20/2015 18:00 | 14.16 | |
| 04/20/2015 21:00 | 12.88 | |
| 04/21/2015 00:00 | 17.82 | |
| 04/21/2015 03:00 | 16.08 | |
| 04/21/2015 06:00 | 14.63 | |
| 04/21/2015 09:00 | 13.57 | |
| 04/21/2015 12:00 | 15.12 | |
| 04/21/2015 15:00 | 16.47 | |
| 04/21/2015 18:00 | 18.11 | |
| 04/21/2015 21:00 | 19.86 | |
| 04/22/2015 00:00 | 20.13 | |
| 04/22/2015 03:00 | 20.12 | |
| 04/22/2015 06:00 | 19.92 | |
| 04/22/2015 09:00 | 18.78 | |
| 04/22/2015 12:00 | 15.21 | |
| 04/22/2015 15:00 | 16.91 | |
| 04/22/2015 18:00 | 13.88 | |
| 04/22/2015 21:00 | 7.42 | |
| 04/23/2015 00:00 | 2.88 | |
| 04/23/2015 03:00 | 1.65 | |
| 04/23/2015 06:00 | 4.36 | |
| 04/23/2015 09:00 | 3.10 | |
| 04/23/2015 12:00 | 0.00 | |
| 04/23/2015 15:00 | 0.00 | |
| 04/23/2015 18:00 | 1.81 | |
| 04/23/2015 21:00 | 3.92 | |
| 04/24/2015 00:00 | 4.81 | |
| 04/24/2015 03:00 | 12.51 | |
| 04/24/2015 06:00 | 9.66 | |
| 04/24/2015 09:00 | 8.09 | |
| 04/24/2015 12:00 | 9.06 | |
| 04/24/2015 15:00 | 8.40 | |
| 04/24/2015 18:00 | 11.89 | |
| 04/24/2015 21:00 | 8.62 | |
| 04/25/2015 00:00 | 0.03 | |
| 04/25/2015 03:00 | 0.12 | |
| 04/25/2015 06:00 | 0.13 | |
| 04/25/2015 09:00 | 0.03 | |
| 04/25/2015 12:00 | 0.00 | |
| 04/25/2015 15:00 | 0.00 | |
| 04/25/2015 18:00 | 0.00 | |
| 04/25/2015 21:00 | 0.00 | |
| 04/26/2015 00:00 | 0.00 | |
| 04/26/2015 03:00 | 1.48 | |
| 04/26/2015 06:00 | 2.51 | |
| 04/26/2015 09:00 | 5.36 | |
| 04/26/2015 12:00 | 6.40 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 04/26/2015 15:00 | 10.00 | |
| 04/26/2015 18:00 | 13.42 | |
| 04/26/2015 21:00 | 18.11 | |
| 04/27/2015 00:00 | 8.95 | |
| 04/27/2015 03:00 | 10.39 | |
| 04/27/2015 06:00 | 11.77 | |
| 04/27/2015 09:00 | 9.13 | |
| 04/27/2015 12:00 | 0.59 | |
| 04/27/2015 15:00 | 0.00 | |
| 04/27/2015 18:00 | 0.00 | |
| 04/27/2015 21:00 | 0.00 | |
| 04/28/2015 00:00 | 0.00 | |
| 04/28/2015 03:00 | 0.00 | |
| 04/28/2015 06:00 | 0.00 | |
| 04/28/2015 09:00 | 0.00 | |
| 04/28/2015 12:00 | 0.00 | |
| 04/28/2015 15:00 | 0.00 | |
| 04/28/2015 18:00 | 0.00 | |
| 04/28/2015 21:00 | 0.00 | |
| 04/29/2015 00:00 | 0.00 | |
| 04/29/2015 03:00 | 0.00 | |
| 04/29/2015 06:00 | 0.00 | |
| 04/29/2015 09:00 | 0.00 | |
| 04/29/2015 12:00 | 0.00 | |
| 04/29/2015 15:00 | 2.93 | |
| 04/29/2015 18:00 | 5.76 | |
| 04/29/2015 21:00 | 8.50 | |
| 04/30/2015 00:00 | 15.56 | |
| 04/30/2015 03:00 | 18.37 | |
| 04/30/2015 06:00 | 18.99 | |
| 04/30/2015 09:00 | 15.70 | |
| 04/30/2015 12:00 | 13.68 | |
| 04/30/2015 15:00 | 14.83 | |
| 04/30/2015 18:00 | 17.93 | |
| 04/30/2015 21:00 | 17.96 | |
| 05/01/2015 00:00 | 17.64 | |
| 05/01/2015 03:00 | 17.42 | |
| 05/01/2015 06:00 | 17.47 | |
| 05/01/2015 09:00 | 19.45 | |
| 05/01/2015 12:00 | 15.73 | |
| 05/01/2015 15:00 | 15.55 | |
| 05/01/2015 18:00 | 17.27 | |
| 05/01/2015 21:00 | 17.24 | |
| 05/02/2015 00:00 | 18.01 | |
| 05/02/2015 03:00 | 17.00 | |
| 05/02/2015 06:00 | 16.32 | |
| 05/02/2015 09:00 | 16.48 | |
| 05/02/2015 12:00 | 14.16 | |
| 05/02/2015 15:00 | 17.87 | |
| 05/02/2015 18:00 | 19.29 | |
| 05/02/2015 21:00 | 12.86 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/03/2015 00:00 | 9.97 | |
| 05/03/2015 03:00 | 10.80 | |
| 05/03/2015 06:00 | 13.47 | |
| 05/03/2015 09:00 | 13.61 | |
| 05/03/2015 12:00 | 15.45 | |
| 05/03/2015 15:00 | 16.01 | |
| 05/03/2015 18:00 | 16.56 | |
| 05/03/2015 21:00 | 18.36 | |
| 05/04/2015 00:00 | 18.04 | |
| 05/04/2015 03:00 | 18.08 | |
| 05/04/2015 06:00 | 23.79 | |
| 05/04/2015 09:00 | 22.29 | |
| 05/04/2015 12:00 | 21.75 | |
| 05/04/2015 15:00 | 18.34 | |
| 05/04/2015 18:00 | 16.33 | |
| 05/04/2015 21:00 | 18.48 | |
| 05/05/2015 00:00 | 19.62 | |
| 05/05/2015 03:00 | 22.86 | |
| 05/05/2015 06:00 | 22.99 | |
| 05/05/2015 09:00 | 22.36 | |
| 05/05/2015 12:00 | 17.30 | |
| 05/05/2015 15:00 | 17.88 | |
| 05/05/2015 18:00 | 19.03 | |
| 05/05/2015 21:00 | 18.23 | |
| 05/06/2015 00:00 | 17.73 | |
| 05/06/2015 03:00 | 19.24 | |
| 05/06/2015 06:00 | 20.34 | |
| 05/06/2015 09:00 | 17.32 | |
| 05/06/2015 12:00 | 18.10 | |
| 05/06/2015 15:00 | 23.20 | |
| 05/06/2015 18:00 | 24.43 | |
| 05/06/2015 21:00 | 26.01 | |
| 05/07/2015 00:00 | 25.48 | |
| 05/07/2015 03:00 | 24.34 | |
| 05/07/2015 06:00 | 21.20 | |
| 05/07/2015 09:00 | 18.78 | |
| 05/07/2015 12:00 | 21.73 | |
| 05/07/2015 15:00 | 19.63 | |
| 05/07/2015 18:00 | 23.96 | |
| 05/07/2015 21:00 | 24.56 | |
| 05/08/2015 00:00 | 22.67 | |
| 05/08/2015 03:00 | 21.78 | |
| 05/08/2015 06:00 | 22.56 | |
| 05/08/2015 09:00 | 21.89 | |
| 05/08/2015 12:00 | 21.33 | |
| 05/08/2015 15:00 | 20.74 | |
| 05/08/2015 18:00 | 23.25 | |
| 05/08/2015 21:00 | 24.82 | |
| 05/09/2015 00:00 | 23.23 | |
| 05/09/2015 03:00 | 24.51 | |
| 05/09/2015 06:00 | 23.74 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/09/2015 09:00 | 23.39 | |
| 05/09/2015 12:00 | 22.14 | |
| 05/09/2015 15:00 | 20.86 | |
| 05/09/2015 18:00 | 22.64 | |
| 05/09/2015 21:00 | 24.62 | |
| 05/10/2015 00:00 | 24.53 | |
| 05/10/2015 03:00 | 22.95 | |
| 05/10/2015 06:00 | 22.93 | |
| 05/10/2015 09:00 | 21.86 | |
| 05/10/2015 12:00 | 20.32 | |
| 05/10/2015 15:00 | 20.47 | |
| 05/10/2015 18:00 | 16.46 | |
| 05/10/2015 21:00 | 19.61 | |
| 05/11/2015 00:00 | 17.35 | |
| 05/11/2015 03:00 | 17.47 | |
| 05/11/2015 06:00 | 17.50 | |
| 05/11/2015 09:00 | 16.29 | |
| 05/11/2015 12:00 | 15.82 | |
| 05/11/2015 15:00 | 16.96 | |
| 05/11/2015 18:00 | 18.35 | |
| 05/11/2015 21:00 | 19.95 | |
| 05/12/2015 00:00 | 20.63 | |
| 05/12/2015 03:00 | 19.96 | |
| 05/12/2015 06:00 | 18.51 | |
| 05/12/2015 09:00 | 15.78 | |
| 05/12/2015 12:00 | 14.24 | |
| 05/12/2015 15:00 | 16.19 | |
| 05/12/2015 18:00 | 19.36 | |
| 05/12/2015 21:00 | 21.90 | |
| 05/13/2015 00:00 | 22.19 | |
| 05/13/2015 03:00 | 21.31 | |
| 05/13/2015 06:00 | 16.37 | |
| 05/13/2015 09:00 | 21.06 | |
| 05/13/2015 12:00 | 20.46 | |
| 05/13/2015 15:00 | 17.97 | |
| 05/13/2015 18:00 | 17.82 | |
| 05/13/2015 21:00 | 20.39 | |
| 05/14/2015 00:00 | 20.94 | |
| 05/14/2015 03:00 | 20.76 | |
| 05/14/2015 06:00 | 20.06 | |
| 05/14/2015 09:00 | 20.50 | |
| 05/14/2015 12:00 | 18.98 | |
| 05/14/2015 15:00 | 18.85 | |
| 05/14/2015 18:00 | 18.32 | |
| 05/14/2015 21:00 | 17.58 | |
| 05/15/2015 00:00 | 17.35 | |
| 05/15/2015 03:00 | 17.79 | |
| 05/15/2015 06:00 | 18.09 | |
| 05/15/2015 09:00 | 16.12 | |
| 05/15/2015 12:00 | 17.84 | |
| 05/15/2015 15:00 | 16.65 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/15/2015 18:00 | 19.66 | |
| 05/15/2015 21:00 | 16.96 | |
| 05/16/2015 00:00 | 18.62 | |
| 05/16/2015 03:00 | 17.81 | |
| 05/16/2015 06:00 | 16.51 | |
| 05/16/2015 09:00 | 15.18 | |
| 05/16/2015 12:00 | 16.49 | |
| 05/16/2015 15:00 | 17.59 | |
| 05/16/2015 18:00 | 15.79 | |
| 05/16/2015 21:00 | 16.95 | |
| 05/17/2015 00:00 | 17.34 | |
| 05/17/2015 03:00 | 15.06 | |
| 05/17/2015 06:00 | 15.22 | |
| 05/17/2015 09:00 | 14.51 | |
| 05/17/2015 12:00 | 20.73 | |
| 05/17/2015 15:00 | 16.38 | |
| 05/17/2015 18:00 | 14.52 | |
| 05/17/2015 21:00 | 16.56 | |
| 05/18/2015 00:00 | 17.54 | |
| 05/18/2015 03:00 | 19.45 | |
| 05/18/2015 06:00 | 15.82 | |
| 05/18/2015 09:00 | 15.97 | |
| 05/18/2015 12:00 | 20.52 | |
| 05/18/2015 15:00 | 18.85 | |
| 05/18/2015 18:00 | 19.18 | |
| 05/18/2015 21:00 | 18.65 | |
| 05/19/2015 00:00 | 18.10 | |
| 05/19/2015 03:00 | 17.21 | |
| 05/19/2015 06:00 | 17.39 | |
| 05/19/2015 09:00 | 15.64 | |
| 05/19/2015 12:00 | 16.14 | |
| 05/19/2015 15:00 | 15.75 | |
| 05/19/2015 18:00 | 17.93 | |
| 05/19/2015 21:00 | 17.85 | |
| 05/20/2015 00:00 | 17.59 | |
| 05/20/2015 03:00 | 18.11 | |
| 05/20/2015 06:00 | 18.21 | |
| 05/20/2015 09:00 | 20.03 | |
| 05/20/2015 12:00 | 19.37 | |
| 05/20/2015 15:00 | 16.99 | |
| 05/20/2015 18:00 | 14.97 | |
| 05/20/2015 21:00 | 14.04 | |
| 05/21/2015 00:00 | 17.10 | |
| 05/21/2015 03:00 | 16.62 | |
| 05/21/2015 06:00 | 17.07 | |
| 05/21/2015 09:00 | 17.70 | |
| 05/21/2015 12:00 | 16.55 | |
| 05/21/2015 15:00 | 17.67 | |
| 05/21/2015 18:00 | 18.47 | |
| 05/21/2015 21:00 | 17.75 | |
| 05/22/2015 00:00 | 17.16 | |

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/22/2015 03:00 | 16.49 | |
| 05/22/2015 06:00 | 19.65 | |
| 05/22/2015 09:00 | 17.72 | |
| 05/22/2015 12:00 | 19.56 | |
| 05/22/2015 15:00 | 18.10 | |
| 05/22/2015 18:00 | 22.98 | |
| 05/22/2015 21:00 | 23.69 | |
| 05/23/2015 00:00 | 20.90 | |
| 05/23/2015 03:00 | 18.08 | |
| 05/23/2015 06:00 | 17.84 | |
| 05/23/2015 09:00 | 15.83 | |
| 05/23/2015 12:00 | 14.71 | |
| 05/23/2015 15:00 | 16.52 | |
| 05/23/2015 18:00 | 15.32 | |
| 05/23/2015 21:00 | 14.91 | |
| 05/24/2015 00:00 | 16.68 | |
| 05/24/2015 03:00 | 17.19 | |
| 05/24/2015 06:00 | 18.06 | |
| 05/24/2015 09:00 | 17.44 | |
| 05/24/2015 12:00 | 14.88 | |
| 05/24/2015 15:00 | 16.17 | |
| 05/24/2015 18:00 | 17.09 | |
| 05/24/2015 21:00 | 16.94 | |
| 05/25/2015 00:00 | 14.13 | |
| 05/25/2015 03:00 | 17.07 | |
| 05/25/2015 06:00 | 15.59 | |
| 05/25/2015 09:00 | 18.08 | |
| 05/25/2015 12:00 | 18.61 | |
| 05/25/2015 15:00 | 15.75 | |
| 05/25/2015 18:00 | 20.13 | |
| 05/25/2015 21:00 | 18.89 | |
| 05/26/2015 00:00 | 19.12 | |
| 05/26/2015 03:00 | 19.10 | |
| 05/26/2015 06:00 | 19.55 | |
| 05/26/2015 09:00 | 17.39 | |
| 05/26/2015 12:00 | 14.35 | |
| 05/26/2015 15:00 | 19.12 | |
| 05/26/2015 18:00 | 15.61 | |
| 05/26/2015 21:00 | 11.27 | |
| 05/27/2015 00:00 | 12.97 | |
| 05/27/2015 03:00 | 14.70 | |
| 05/27/2015 06:00 | 16.92 | |
| 05/27/2015 09:00 | 19.90 | |
| 05/27/2015 12:00 | 23.22 | |
| 05/27/2015 15:00 | 24.07 | |
| 05/27/2015 18:00 | 18.66 | |
| 05/27/2015 21:00 | 20.29 | |
| 05/28/2015 00:00 | 20.89 | |
| 05/28/2015 03:00 | 18.76 | |
| 05/28/2015 06:00 | 19.39 | |
| 05/28/2015 09:00 | 19.05 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 05/28/2015 12:00 | 19.68 | |
| 05/28/2015 15:00 | 18.45 | |
| 05/28/2015 18:00 | 20.70 | |
| 05/28/2015 21:00 | 16.10 | |
| 05/29/2015 00:00 | 24.85 | |
| 05/29/2015 03:00 | 21.58 | |
| 05/29/2015 06:00 | 0.00 | |
| 05/29/2015 09:00 | 0.00 | |
| 05/29/2015 12:00 | 0.03 | |
| 05/29/2015 15:00 | 2.65 | |
| 05/29/2015 18:00 | 4.59 | |
| 05/29/2015 21:00 | 9.51 | |
| 05/30/2015 00:00 | 22.69 | |
| 05/30/2015 03:00 | 23.17 | |
| 05/30/2015 06:00 | 22.81 | |
| 05/30/2015 09:00 | 19.74 | |
| 05/30/2015 12:00 | 19.82 | |
| 05/30/2015 15:00 | 21.37 | |
| 05/30/2015 18:00 | 19.80 | |
| 05/30/2015 21:00 | 18.68 | |
| 05/31/2015 00:00 | 16.66 | |
| 05/31/2015 03:00 | 14.47 | |
| 05/31/2015 06:00 | 14.45 | |
| 05/31/2015 09:00 | 15.31 | |
| 05/31/2015 12:00 | 15.09 | |
| 05/31/2015 15:00 | 14.61 | |
| 05/31/2015 18:00 | 14.57 | |
| 05/31/2015 21:00 | 18.81 | |
| 06/01/2015 00:00 | 20.63 | |
| 06/01/2015 03:00 | 23.08 | |
| 06/01/2015 06:00 | 23.97 | |
| 06/01/2015 09:00 | 19.32 | |
| 06/01/2015 12:00 | 18.79 | |
| 06/01/2015 15:00 | 17.47 | |
| 06/01/2015 18:00 | 18.82 | |
| 06/01/2015 21:00 | 21.27 | |
| 06/02/2015 00:00 | 20.77 | |
| 06/02/2015 03:00 | 19.28 | |
| 06/02/2015 06:00 | 18.75 | |
| 06/02/2015 09:00 | 15.73 | |
| 06/02/2015 12:00 | 14.74 | |
| 06/02/2015 15:00 | 16.17 | |
| 06/02/2015 18:00 | 18.38 | |
| 06/02/2015 21:00 | 22.07 | |
| 06/03/2015 00:00 | 17.03 | |
| 06/03/2015 03:00 | 18.74 | |
| 06/03/2015 06:00 | 20.26 | |
| 06/03/2015 09:00 | 19.42 | |
| 06/03/2015 12:00 | 18.36 | |
| 06/03/2015 15:00 | 16.42 | |
| 06/03/2015 18:00 | 18.70 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/03/2015 21:00 | 19.55 | |
| 06/04/2015 00:00 | 19.93 | |
| 06/04/2015 03:00 | 19.70 | |
| 06/04/2015 06:00 | 21.20 | |
| 06/04/2015 09:00 | 20.84 | |
| 06/04/2015 12:00 | 19.54 | |
| 06/04/2015 15:00 | 19.02 | |
| 06/04/2015 18:00 | 23.11 | |
| 06/04/2015 21:00 | 23.66 | |
| 06/05/2015 00:00 | 24.95 | |
| 06/05/2015 03:00 | 19.72 | |
| 06/05/2015 06:00 | 18.54 | |
| 06/05/2015 09:00 | 17.85 | |
| 06/05/2015 12:00 | 18.31 | |
| 06/05/2015 15:00 | 19.90 | |
| 06/05/2015 18:00 | 15.12 | |
| 06/05/2015 21:00 | 20.55 | |
| 06/06/2015 00:00 | 20.33 | |
| 06/06/2015 03:00 | 23.17 | |
| 06/06/2015 06:00 | 20.93 | |
| 06/06/2015 09:00 | 19.89 | |
| 06/06/2015 12:00 | 18.32 | |
| 06/06/2015 15:00 | 21.98 | |
| 06/06/2015 18:00 | 22.41 | |
| 06/06/2015 21:00 | 25.43 | |
| 06/07/2015 00:00 | 24.52 | |
| 06/07/2015 03:00 | 22.05 | |
| 06/07/2015 06:00 | 20.47 | |
| 06/07/2015 09:00 | 21.13 | |
| 06/07/2015 12:00 | 21.94 | |
| 06/07/2015 15:00 | 22.83 | |
| 06/07/2015 18:00 | 23.46 | |
| 06/07/2015 21:00 | 22.57 | |
| 06/08/2015 00:00 | 21.80 | |
| 06/08/2015 03:00 | 21.98 | |
| 06/08/2015 06:00 | 21.03 | |
| 06/08/2015 09:00 | 17.27 | |
| 06/08/2015 12:00 | 17.17 | |
| 06/08/2015 15:00 | 16.80 | |
| 06/08/2015 18:00 | 20.16 | |
| 06/08/2015 21:00 | 20.31 | |
| 06/09/2015 00:00 | 22.92 | |
| 06/09/2015 03:00 | 24.80 | |
| 06/09/2015 06:00 | 22.42 | |
| 06/09/2015 09:00 | 20.95 | |
| 06/09/2015 12:00 | 20.23 | |
| 06/09/2015 15:00 | 21.38 | |
| 06/09/2015 18:00 | 24.55 | |
| 06/09/2015 21:00 | 24.11 | |
| 06/10/2015 00:00 | 26.88 | |
| 06/10/2015 03:00 | 24.25 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/10/2015 06:00 | 21.75 | |
| 06/10/2015 09:00 | 22.00 | |
| 06/10/2015 12:00 | 23.93 | |
| 06/10/2015 15:00 | 21.14 | |
| 06/10/2015 18:00 | 19.63 | |
| 06/10/2015 21:00 | 18.17 | |
| 06/11/2015 00:00 | 18.59 | |
| 06/11/2015 03:00 | 19.60 | |
| 06/11/2015 06:00 | 21.16 | |
| 06/11/2015 09:00 | 19.34 | |
| 06/11/2015 12:00 | 16.69 | |
| 06/11/2015 15:00 | 19.61 | |
| 06/11/2015 18:00 | 23.08 | |
| 06/11/2015 21:00 | 22.77 | |
| 06/12/2015 00:00 | 23.47 | |
| 06/12/2015 03:00 | 25.01 | |
| 06/12/2015 06:00 | 23.68 | |
| 06/12/2015 09:00 | 22.41 | |
| 06/12/2015 12:00 | 23.42 | |
| 06/12/2015 15:00 | 19.45 | |
| 06/12/2015 18:00 | 21.45 | |
| 06/12/2015 21:00 | 22.67 | |
| 06/13/2015 00:00 | 21.96 | |
| 06/13/2015 03:00 | 22.88 | |
| 06/13/2015 06:00 | 21.79 | |
| 06/13/2015 09:00 | 23.04 | |
| 06/13/2015 12:00 | 19.56 | |
| 06/13/2015 15:00 | 19.08 | |
| 06/13/2015 18:00 | 20.86 | |
| 06/13/2015 21:00 | 20.66 | |
| 06/14/2015 00:00 | 18.66 | |
| 06/14/2015 03:00 | 17.72 | |
| 06/14/2015 06:00 | 17.10 | |
| 06/14/2015 09:00 | 17.90 | |
| 06/14/2015 12:00 | 16.81 | |
| 06/14/2015 15:00 | 17.29 | |
| 06/14/2015 18:00 | 17.50 | |
| 06/14/2015 21:00 | 21.24 | |
| 06/15/2015 00:00 | 23.13 | |
| 06/15/2015 03:00 | 21.08 | |
| 06/15/2015 06:00 | 23.37 | |
| 06/15/2015 09:00 | 22.43 | |
| 06/15/2015 12:00 | 18.11 | |
| 06/15/2015 15:00 | 17.41 | |
| 06/15/2015 18:00 | 17.77 | |
| 06/15/2015 21:00 | 21.27 | |
| 06/16/2015 00:00 | 19.42 | |
| 06/16/2015 03:00 | 22.00 | |
| 06/16/2015 06:00 | 20.04 | |
| 06/16/2015 09:00 | 18.30 | |
| 06/16/2015 12:00 | 17.77 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/16/2015 15:00 | 15.63 | |
| 06/16/2015 18:00 | 19.30 | |
| 06/16/2015 21:00 | 18.02 | |
| 06/17/2015 00:00 | 20.55 | |
| 06/17/2015 03:00 | 20.93 | |
| 06/17/2015 06:00 | 21.07 | |
| 06/17/2015 09:00 | 17.48 | |
| 06/17/2015 12:00 | 18.04 | |
| 06/17/2015 15:00 | 21.07 | |
| 06/17/2015 18:00 | 23.48 | |
| 06/17/2015 21:00 | 23.77 | |
| 06/18/2015 00:00 | 24.29 | |
| 06/18/2015 03:00 | 23.39 | |
| 06/18/2015 06:00 | 20.35 | |
| 06/18/2015 09:00 | 16.82 | |
| 06/18/2015 12:00 | 16.70 | |
| 06/18/2015 15:00 | 18.21 | |
| 06/18/2015 18:00 | 20.82 | |
| 06/18/2015 21:00 | 23.21 | |
| 06/19/2015 00:00 | 6.78 | |
| 06/19/2015 03:00 | 0.12 | |
| 06/19/2015 06:00 | 0.00 | |
| 06/19/2015 09:00 | 0.00 | |
| 06/19/2015 12:00 | 0.00 | |
| 06/19/2015 15:00 | 0.00 | |
| 06/19/2015 18:00 | 0.00 | |
| 06/19/2015 21:00 | 0.00 | |
| 06/20/2015 00:00 | 0.00 | |
| 06/20/2015 03:00 | 0.00 | |
| 06/20/2015 06:00 | 0.00 | |
| 06/20/2015 09:00 | 0.00 | |
| 06/20/2015 12:00 | 0.00 | |
| 06/20/2015 15:00 | 0.00 | |
| 06/20/2015 18:00 | 0.00 | |
| 06/20/2015 21:00 | 0.12 | |
| 06/21/2015 00:00 | 2.12 | |
| 06/21/2015 03:00 | 2.74 | |
| 06/21/2015 06:00 | 4.84 | |
| 06/21/2015 09:00 | 5.53 | |
| 06/21/2015 12:00 | 17.83 | |
| 06/21/2015 15:00 | 1.94 | |
| 06/21/2015 18:00 | 6.62 | |
| 06/21/2015 21:00 | 17.30 | |
| 06/22/2015 00:00 | 22.14 | |
| 06/22/2015 03:00 | 24.28 | |
| 06/22/2015 06:00 | 24.13 | |
| 06/22/2015 09:00 | 20.79 | |
| 06/22/2015 12:00 | 20.26 | |
| 06/22/2015 15:00 | 20.00 | |
| 06/22/2015 18:00 | 24.19 | |
| 06/22/2015 21:00 | 26.39 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/23/2015 00:00 | 24.99 | |
| 06/23/2015 03:00 | 25.93 | |
| 06/23/2015 06:00 | 23.92 | |
| 06/23/2015 09:00 | 19.58 | |
| 06/23/2015 12:00 | 17.91 | |
| 06/23/2015 15:00 | 21.72 | |
| 06/23/2015 18:00 | | Lightning Strike failed Wet O2 so correction was incorrect |
| 06/23/2015 21:00 | | Lightning Strike failed Wet O2 so correction was incorrect |
| 06/24/2015 00:00 | 19.83 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 03:00 | 20.91 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 06:00 | 19.57 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 09:00 | 20.41 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 12:00 | 19.41 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 15:00 | 21.05 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 18:00 | 22.52 | Manually Calculated due to instrument problems from strike |
| 06/24/2015 21:00 | 19.27 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 00:00 | 19.48 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 03:00 | 18.73 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 06:00 | 15.87 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 09:00 | 16.33 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 12:00 | 17.85 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 15:00 | 20.38 | Manually Calculated due to instrument problems from strike |
| 06/25/2015 18:00 | 20.42 | |
| 06/25/2015 21:00 | 19.02 | |
| 06/26/2015 00:00 | 19.68 | |
| 06/26/2015 03:00 | 18.62 | |
| 06/26/2015 06:00 | 22.30 | |
| 06/26/2015 09:00 | 22.30 | |
| 06/26/2015 12:00 | 17.86 | |
| 06/26/2015 15:00 | 18.90 | |
| 06/26/2015 18:00 | 15.14 | |
| 06/26/2015 21:00 | 13.81 | |
| 06/27/2015 00:00 | 15.95 | |
| 06/27/2015 03:00 | 21.74 | |
| 06/27/2015 06:00 | 17.18 | |
| 06/27/2015 09:00 | 17.27 | |
| 06/27/2015 12:00 | 18.38 | |
| 06/27/2015 15:00 | 20.86 | |
| 06/27/2015 18:00 | 17.48 | |
| 06/27/2015 21:00 | 21.26 | |
| 06/28/2015 00:00 | 23.06 | |
| 06/28/2015 03:00 | 24.13 | |
| 06/28/2015 06:00 | 23.09 | |
| 06/28/2015 09:00 | 29.82 | Exceedance |
| 06/28/2015 12:00 | 20.86 | |
| 06/28/2015 15:00 | 17.85 | |
| 06/28/2015 18:00 | 20.44 | |
| 06/28/2015 21:00 | 22.80 | |
| 06/29/2015 00:00 | 23.89 | |
| 06/29/2015 03:00 | 24.95 | |
| 06/29/2015 06:00 | 24.98 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 06/29/2015 09:00 | 21.73 | |
| 06/29/2015 12:00 | 19.04 | |
| 06/29/2015 15:00 | 20.16 | |
| 06/29/2015 18:00 | 16.57 | |
| 06/29/2015 21:00 | 11.91 | |
| 06/30/2015 00:00 | 20.16 | |
| 06/30/2015 03:00 | 19.76 | |
| 06/30/2015 06:00 | 20.02 | |
| 06/30/2015 09:00 | 15.89 | |
| 06/30/2015 12:00 | 16.51 | |
| 06/30/2015 15:00 | 16.78 | |
| 06/30/2015 18:00 | 17.68 | |
| 06/30/2015 21:00 | 20.66 | |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Apr-15 | 06:46 AM | 07:07 AM | 21 | Calibration Check | 17-May-15 | 07:20 AM | 07:42 AM | 22 | Calibration Check |
| 02-Apr-15 | 07:03 AM | 07:17 AM | 14 | Calibration Check | 18-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Apr-15 | 07:02 AM | 07:24 AM | 22 | Calibration Check | 19-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Apr-15 | 09:11 AM | 09:32 AM | 21 | Calibration Check | 20-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Apr-15 | 11:01 AM | 11:22 AM | 21 | Calibration Check | 21-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-Apr-15 | 07:00 AM | 07:08 AM | 8 | Calibration Check | 23-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 09-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-May-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 10-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-May-15 | 07:00 AM | 07:22 AM | 22 | Calibration Check |
| 11-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 12-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-May-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check |
| 13-Apr-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check | 29-May-15 | 06:37 AM | 06:59 AM | 22 | Calibration Check |
| 14-Apr-15 | 07:12 AM | 07:34 AM | 22 | Calibration Check | 30-May-15 | 11:15 AM | 11:37 AM | 22 | Calibration Check |
| 15-Apr-15 | 06:43 AM | 07:05 AM | 22 | Calibration Check | 31-May-15 | 08:12 AM | 08:34 AM | 22 | Calibration Check |
| 16-Apr-15 | 06:48 AM | 07:09 AM | 21 | Calibration Check | 01-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Apr-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check | 02-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Apr-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check | 03-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 19-Apr-15 | 06:14 AM | 06:36 AM | 22 | Calibration Check | 04-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 20-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 05-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 21-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 06-Jun-15 | 07:35 AM | 07:50 AM | 15 | Calibration Check |
| 22-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 07-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Apr-15 | 07:04 AM | 07:18 AM | 14 | Calibration Check | 08-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 09-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 25-Apr-15 | 06:46 AM | 07:01 AM | 15 | Calibration Check | 10-Jun-15 | 07:12 AM | 07:26 AM | 14 | Calibration Check |
| 26-Apr-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 11-Jun-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check |
| 27-Apr-15 | 05:50 AM | 06:11 AM | 21 | Calibration Check | 12-Jun-15 | 05:37 AM | 05:58 AM | 21 | Calibration Check |
| 28-Apr-15 | 06:55 AM | 07:16 AM | 21 | Calibration Check | 13-Jun-15 | 09:05 AM | 09:26 AM | 21 | Calibration Check |
| 29-Apr-15 | 06:46 AM | 07:08 AM | 22 | Calibration Check | 14-Jun-15 | 09:57 AM | 10:19 AM | 22 | Calibration Check |
| 30-Apr-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check | 15-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 01-May-15 | 07:05 AM | 07:26 AM | 21 | Calibration Check | 16-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-May-15 | 06:20 AM | 06:34 AM | 14 | Calibration Check | 17-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-May-15 | 06:18 AM | 06:39 AM | 21 | Calibration Check | 18-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 20-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 06-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 21-Jun-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 07-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 22-Jun-15 | 06:32 AM | 06:54 AM | 22 | Calibration Check |
| 08-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 23-Jun-15 | 06:16 AM | 06:38 AM | 22 | Calibration Check |
| 09-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Jun-15 | 03:48 PM | 04:09 PM | 21 | Calibration Check |
| 10-May-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Jun-15 | 03:27 PM | 03:49 PM | 22 | Calibration Check |
| 11-May-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | 26-Jun-15 | 10:37 AM | 10:58 AM | 21 | Calibration Check |
| 12-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | 27-Jun-15 | 10:57 AM | 11:18 AM | 21 | Calibration Check |
| 13-May-15 | 06:37 AM | 06:58 AM | 21 | Calibration Check | 27-Jun-15 | 12:42 PM | 12:56 PM | 14 | Recalibrated |
| 14-May-15 | 03:10 PM | 03:32 PM | 22 | Calibration Check | 28-Jun-15 | 09:13 AM | 09:35 AM | 22 | Calibration Check |
| 15-May-15 | 06:55 AM | 07:03 AM | 8 | Calibration Check | 29-Jun-15 | 06:40 AM | 07:02 AM | 22 | Calibration Check |
| 16-May-15 | 05:03 AM | 05:25 AM | 22 | Calibration Check | 30-Jun-15 | 07:52 AM | 08:13 AM | 21 | Calibration Check |
| | | | **Minutes** | | | | | **Minutes** | |
| | | | 925 | | | | | 960 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | **Minutes** | | | | | | |
| | | | 1885 | | | | | | |

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 6/27/2015 | 12:42 PM | 12:56 PM | 14 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| 5/3/2015 | 6:13 PM | 6:28 PM | 15 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration Also caled stack 2 thc manual cal on both | On Hazardous Waste |
| 6/6/2015 | 7:13 AM | 7:36 AM | 23 | OTHER ANALYZER WORK DONE (SO2) | Manual Calibration | On Hazardous Waste |
| 6/23/2015 | 1:28 PM | 11:05 PM | 577 | Lightning caused problems | Fixed Analyzer | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 131,040 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 122,798 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 629 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 629 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 122,169 | |
| SYSTEM AVAILABILITY | | | | | 99.5% | |

**NOX Monitor**
**Preventative**
**Maintenance**

California Analytical Instruments
Model: 600-CLD
SN: U12052

| Date | Duration | Activity |
|------|----------|----------|
|      |          |          |
| TOTAL |        |          |
|      |          |          |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
|      |          |          |
| No preventative maintenance had to be performed on monitors this quarter. | | |

**CO EXCESS**
**EMISSIONS REPORT**

| | Date | Time | Lb/MMBtu | Incinerator Operation | Reason | Corrective Action | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|---|
| | | | | | No Short-term limit | | | |
| | | | | | | | | |
| | Total CO emissions for the quarter: | | | | | | | |
| | | | lbs | tons | | | | |
| | | | 12399 | 6.20 | | | | |

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|---|------|-----------|----------|----------|----------|
| 01-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 17-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 02-Apr-15 | 07:26 AM | 07:38 AM | 12 | Calibration Check | | 18-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 03-Apr-15 | 07:29 AM | 07:40 AM | 11 | Calibration Check | | 19-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-Apr-15 | 09:37 AM | 09:48 AM | 11 | Calibration Check | | 20-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Apr-15 | 11:27 AM | 11:38 AM | 11 | Calibration Check | | 21-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 22-May-15 | 07:16 AM | 07:22 AM | 6 | Calibration Check |
| 07-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 23-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 08-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 24-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 25-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 10-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 26-May-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 11-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 27-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 12-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 28-May-15 | 07:02 AM | 07:13 AM | 11 | Calibration Check |
| 13-Apr-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 29-May-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check |
| 14-Apr-15 | 07:39 AM | 07:50 AM | 11 | Calibration Check | | 30-May-15 | 11:42 AM | 11:53 AM | 11 | Calibration Check |
| 15-Apr-15 | 07:10 AM | 07:22 AM | 12 | Calibration Check | | 31-May-15 | 09:18 AM | 09:29 AM | 11 | Calibration Check |
| 16-Apr-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check | | 01-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 17-Apr-15 | 06:43 AM | 06:54 AM | 11 | Calibration Check | | 02-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 18-Apr-15 | 06:12 AM | 06:23 AM | 11 | Calibration Check | | 03-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Apr-15 | 06:00 AM | 06:11 AM | 11 | Calibration Check | | 04-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 20-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 05-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 21-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 06-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Apr-15 | 07:40 AM | 07:51 AM | 11 | Calibration Check | | 07-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 23-Apr-15 | 07:24 AM | 07:35 AM | 11 | Calibration Check | | 08-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 09-Jun-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check |
| 25-Apr-15 | 07:18 AM | 07:29 AM | 11 | Calibration Check | | 10-Jun-15 | 07:30 AM | 07:42 AM | 12 | Calibration Check |
| 26-Apr-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 11-Jun-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check |
| 27-Apr-15 | 05:25 AM | 05:36 AM | 11 | Calibration Check | | 12-Jun-15 | 06:02 AM | 06:14 AM | 12 | Calibration Check |
| 28-Apr-15 | 07:20 AM | 07:31 AM | 11 | Calibration Check | | 13-Jun-15 | 08:50 AM | 09:01 AM | 11 | Calibration Check |
| 29-Apr-15 | 06:32 AM | 06:43 AM | 11 | Calibration Check | | 14-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 30-Apr-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check | | 15-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 01-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 16-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 02-May-15 | 06:38 AM | 06:49 AM | 11 | Calibration Check | | 17-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 03-May-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check | | 18-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 04-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 19-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 20-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 21-Jun-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 22-Jun-15 | 07:02 AM | 07:13 AM | 11 | Calibration Check |
| 08-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 23-Jun-15 | 06:46 AM | 06:57 AM | 11 | Calibration Check |
| 09-May-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | | 23-Jun-15 | 10:47 PM | 10:58 PM | 11 | Recalibration |
| 10-May-15 | 07:15 AM | 07:23 AM | 8 | Calibration Check | | 24-Jun-15 | 03:33 PM | 03:44 PM | 11 | Calibration Check |
| 11-May-15 | 07:33 AM | 07:38 AM | 5 | Calibration Check | | 25-Jun-15 | 03:54 PM | 04:05 PM | 11 | Calibration Check |
| 12-May-15 | 07:10 AM | 07:21 AM | 11 | Calibration Check | | 26-Jun-15 | 11:06 AM | 11:18 AM | 12 | Calibration Check |
| 13-May-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | | 27-Jun-15 | 01:07 PM | 01:18 PM | 11 | Calibration Check |
| 14-May-15 | 02:40 PM | 02:51 PM | 11 | Calibration Check | | 28-Jun-15 | 09:39 AM | 09:51 AM | 12 | Calibration Check |
| 15-May-15 | 07:14 AM | 07:25 AM | 11 | Calibration Check | | 29-Jun-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check |
| 16-May-15 | 04:49 AM | 05:00 AM | 11 | Calibration Check | | 30-Jun-15 | 08:24 AM | 08:35 AM | 11 | Calibration Check |
| | | | | | | | | | | |
| | | | Minutes | | | | | | Minutes | |
| | | | 499 | | | | | | 505 | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | | Minutes | | | | | | | |
| | | | 1004 | | | | | | | |



**CO Monitor**
**Stack #2**
**Downtime**

Thermo Scientificl
Model: 48i
Serial Numbers:
CM10360078

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| | | | | Stack #2 - CO | | |
| **WORK ON THIS ANALYZER** | | | | | | |
| 6/23/2015 | 1:28 PM | 4:04 PM | 156 | Lightning caused problems | Fixed AO | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | | |
| 6/23/2015 | 10:47 PM | 10:58 PM | 11 | Stack Re-Calibration | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | | |
| 5/22/2015 | 1:39 PM | 1:55 PM | 16 | OTHER ANALYZER WORK DONE (Dry O2) | ual Calibration Primary and Secor | On Hazardous Waste |
| 5/22/2015 | 3:05 PM | 3:20 PM | 15 | OTHER ANALYZER WORK DONE (Dry O2) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | Other | | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 131,040 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 122,798 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 198 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 198 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 122,600 | |
| SYSTEM AVAILABILITY | | | | | 99.8% | |



## CO Monitor
## Stack #2
## Preventative
## Maintenance

Thermo Scientificl
Model: 48i
Serial Numbers:
CM10360078

| Date | Duration | Activity |
|------|----------|----------|
|  |  |  |
|  |  |  |
| TOTAL |  |  |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
|  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. | | |

Heritage Thermal Services
2nd Quarter 2015

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**
**Summary**

EMISSION LIMIT; 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| Date | MAXIMUM OPACITY | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 05/25/2015 14:18 | 20.9 | 6 | Malfunction - Instrument/ID Fan | Repaired UPS. Restarted fan. |
| 05/26/2015 10:36 | 49.6 | 12 | Maintenance - Lens Cleaning | Finished Maintenance |
| 05/28/2015 13:18 | 47.5 | 12 | Quarterly CEM Audit | Completed Audit |
| | | 30 | Total Minutes | |

**Opacity Exceedance**

| | Date | % Opacity | Cause of Exceeedance | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 05/25/2015 14:18 | 20.89 | Malfunction - Instrument/ID Fan | Repaired UPS. Restarted fan. | Retention | Yes | No |
| 2 | 05/26/2015 10:36 | 49.63 | Maintenance - Lens Cleaning | Finished Maintenance | Waste | Yes | No |
| 3 | 05/26/2015 10:42 | 20.76 | Maintenance - Lens Cleaning | Finished Maintenance | Waste | Yes | No |
| 4 | 05/28/2015 13:18 | 25.31 | Quarterly CEM Audit | Completed Audit | Waste | Yes | No |
| 5 | 05/28/2015 13:24 | 47.50 | Quarterly CEM Audit | Completed Audit | Waste | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | 5 | Total 6-Minute Averages In Exceedance | | | | |
| | | 3 | Number of Events | | | | |

Heritage Thermal Services
2nd Quarter 2015

| Date | Start Time | End Time | Duration | Activity | | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|---|------|-----------|----------|----------|----------|
| 01-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 30-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 31-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 16-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 01-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 17-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 02-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 18-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 03-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 19-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 04-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 20-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 05-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 21-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 06-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 22-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 07-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 23-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 08-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 24-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 09-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 25-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 10-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 26-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 11-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 27-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 12-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 28-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 13-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 29-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 14-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 30-Apr-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 15-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 01-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 16-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 17-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 18-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 19-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 20-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 21-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 22-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 23-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 24-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 25-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 26-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 27-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 28-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-May-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | | 29-Jun-15 | 03:13 PM | 03:21 PM | 8 | Recalibration |
| 16-May-15 | 05:22 AM | 05:29 AM | 7 | Calibration Check | | 30-Jun-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | | | | | | | | | |
| | | | Minutes | | | | | | Minutes | |
| | | | 322 | | | | | | 323 | |
| Total minutes for quality assurance: | | | | | | | | | | |
| | | | Minutes | | | | | | | |
| | | | 645 | | | | | | | |

| Date | Start Time | End Time | Duration | Reason | Action |
|------|-----------|----------|----------|--------|--------|
| **WORK ON THIS ANALYZER** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **OUT OF CONTROL PERIODS** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **SYSTEM RECALIBRATIONS** | | | | | |
| 6/29/2015 | 3:13 PM | 3:21 PM | 8 | STACK RE-CALIBRATION | NONE |
| | | | | | |
| | | | | | |
| | | | | | |
| **MONITOR EQUIPMENT MALFUNCTION** | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| **OTHER ANALYZER WORK AFFECTING THIS ANALYZER** | | | | | |
| | | | | | |
| | | | | | |
| | | | | Other | |
| **UNRECORDED TIME (MISSING MINUTES)** | | | | | |
| | | | | | |
| | | | | | |

| | |
|---|---|
| **TOTAL MINUTES IN QUARTER:** | 131,040 |
| **TOTAL OPERATING TIME OF SOURCE:** | 122,798 |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | 8 |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | 8 |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | 122,790 |
| **SYSTEM AVAILABILITY** | 100.0% |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

Opacity Monitor
Downtime

| Incinerator Operation |
|---|
| |
| |
| |
| |
| |
| |
| |
| On Hazardous Waste |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Heritage Thermal Services
2nd Quarter 2015

**OPACITY MONITOR**
**PREVENTIVE MAINTENANCE**

| Date | Duration | Activity |
|---|---|---|
| 28-May-15 | 120 | Audit |
| | | |
| | | |
| | | |
| | | |
| Total Minutes: | 120 | |
| | | |
| (e.g., blowback, manual adjustment to monitor) | | |



HERITAGE THERMAL SERVICES
1250 St. George Street
East Liverpool, Ohio 43920-3400
Phone: 330-385-7337
Fax: 330-385-7813
www.heritage-thermal.com

OHSAS 18001: 2007
ISO 14001: 2004
ISO 9001: 2008

Mr. Erik Bewley
OEPA-DAPC-NEDO
2110 E. Aurora Road
Twinsburg, OH 44087

October 23, 2015
VIA UPS and Air Services

RE:    HERITAGE THERMAL SERVICES
        FACILITY ID: 02-15-02-0233
        3RD QUARTER 2015
        EXCESS EMISSIONS REPORT

Dear Mr. Bewley:

Enclosed are the quarterly reports for excess emissions of opacity, sulfur dioxide, oxides of nitrogen, and total hydrocarbons as required by Heritage Thermal Services' Title V Permit # P0084372. Additional information regarding incinerator operation, kiln and secondary combustion temperature, and carbon monoxide emissions are also included. This report covers the period **July 1, 2015 through September 30, 2015**.

"I certify under penalty of law that this document and all attachments were prepared under my direction or supervision in accordance with a system designed to assure that qualified personnel properly gather and evaluate the information submitted. Based on my inquiry of the person or persons who manage the system, or those persons directly responsible for gathering the information, the information submitted is, to the best of my knowledge and belief, true, accurate, and complete. I am aware that there are certain penalties for submitting false information including the possibility of fine and imprisonment for knowing violations."

If you have any questions feel free to contact me at 330-385-7337.

Sincerely,

Stewart Fletcher
General Manager
Heritage Thermal Services

Key Words: Air / Quarterly Report /3rd Quarter 2015 EER

File Name: Environ\Vince\EER Quarterly\153Q\ eer cover 153Q.doc

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 07/01/2015 00:00 | 07/04/2015 17:24 | 5365 | On Hazardous Waste |
| 07/04/2015 17:25 | 07/04/2015 17:37 | 13 | Retention |
| 07/04/2015 17:38 | 07/08/2015 15:04 | 5607 | On Hazardous Waste |
| 07/08/2015 15:05 | 07/08/2015 18:42 | 218 | Retention |
| 07/08/2015 18:43 | 07/11/2015 03:53 | 3431 | On Hazardous Waste |
| 07/11/2015 03:54 | 07/11/2015 03:56 | 3 | Retention |
| 07/11/2015 03:57 | 07/12/2015 13:01 | 1985 | On Hazardous Waste |
| 07/12/2015 13:02 | 07/12/2015 13:05 | 4 | Retention |
| 07/12/2015 13:06 | 07/12/2015 13:37 | 32 | On Hazardous Waste |
| 07/12/2015 13:38 | 07/12/2015 13:41 | 4 | Retention |
| 07/12/2015 13:42 | 07/12/2015 16:36 | 175 | On Hazardous Waste |
| 07/12/2015 16:37 | 07/12/2015 17:51 | 75 | Retention |
| 07/12/2015 17:52 | 07/12/2015 20:25 | 154 | On Hazardous Waste |
| 07/12/2015 20:26 | 07/12/2015 21:07 | 42 | Retention |
| 07/12/2015 21:08 | 07/13/2015 06:53 | 586 | On Hazardous Waste |
| 07/13/2015 06:54 | 07/13/2015 07:56 | 63 | Retention |
| 07/13/2015 07:57 | 07/13/2015 10:48 | 172 | On Hazardous Waste |
| 07/13/2015 10:49 | 07/13/2015 11:48 | 60 | Retention |
| 07/13/2015 11:49 | 07/14/2015 22:13 | 2065 | On Hazardous Waste |
| 07/14/2015 22:14 | 07/14/2015 23:11 | 58 | Retention |
| 07/14/2015 23:12 | 07/15/2015 23:02 | 1431 | On Hazardous Waste |
| 07/15/2015 23:03 | 07/15/2015 23:15 | 13 | Retention |
| 07/15/2015 23:16 | 07/17/2015 00:07 | 1492 | On Hazardous Waste |
| 07/17/2015 00:08 | 07/17/2015 00:17 | 10 | Retention |
| 07/17/2015 00:18 | 07/18/2015 11:11 | 2094 | On Hazardous Waste |
| 07/18/2015 11:12 | 07/18/2015 11:56 | 45 | Retention |
| 07/18/2015 11:57 | 07/18/2015 18:36 | 400 | On Hazardous Waste |
| 07/18/2015 18:37 | 07/18/2015 18:39 | 3 | Retention |
| 07/18/2015 18:40 | 07/20/2015 08:02 | 2243 | On Hazardous Waste |
| 07/20/2015 08:03 | 07/20/2015 09:05 | 63 | Retention |
| 07/20/2015 09:06 | 07/22/2015 12:59 | 3114 | On Hazardous Waste |
| 07/22/2015 13:00 | 07/22/2015 14:03 | 64 | Retention |
| 07/22/2015 14:04 | 07/22/2015 20:07 | 364 | On Hazardous Waste |
| 07/22/2015 20:08 | 07/22/2015 20:49 | 42 | Retention |
| 07/22/2015 20:50 | 07/23/2015 06:37 | 588 | On Hazardous Waste |
| 07/23/2015 06:38 | 07/23/2015 06:41 | 4 | Retention |
| 07/23/2015 06:42 | 07/23/2015 12:44 | 363 | On Hazardous Waste |
| 07/23/2015 12:45 | 07/23/2015 13:38 | 54 | Retention |
| 07/23/2015 13:39 | 07/24/2015 19:26 | 1788 | On Hazardous Waste |
| 07/24/2015 19:27 | 07/24/2015 20:22 | 56 | Retention |
| 07/24/2015 20:23 | 07/25/2015 03:05 | 403 | On Hazardous Waste |
| 07/25/2015 03:06 | 07/25/2015 04:05 | 60 | Retention |
| 07/25/2015 04:06 | 07/25/2015 19:50 | 945 | On Hazardous Waste |
| 07/25/2015 19:51 | 07/25/2015 20:19 | 29 | Retention |
| 07/25/2015 20:20 | 07/27/2015 16:02 | 2623 | On Hazardous Waste |
| 07/27/2015 16:03 | 07/27/2015 16:04 | 2 | Retention |
| 07/27/2015 16:05 | 07/29/2015 01:33 | 2009 | On Hazardous Waste |
| 07/29/2015 01:34 | 07/29/2015 02:11 | 38 | Retention |
| 07/29/2015 02:12 | 07/29/2015 03:27 | 76 | On Virgin Fuels |
| 07/29/2015 03:28 | 07/30/2015 02:23 | 1376 | On Hazardous Waste |
| 07/30/2015 02:24 | 07/30/2015 02:34 | 11 | Retention |
| 07/30/2015 02:35 | 07/31/2015 11:14 | 1960 | On Hazardous Waste |
| 07/31/2015 11:15 | 07/31/2015 11:17 | 3 | Retention |
| 07/31/2015 11:18 | 08/01/2015 22:35 | 2118 | On Hazardous Waste |
| 08/01/2015 22:36 | 08/01/2015 23:01 | 26 | Retention |
| 08/01/2015 23:02 | 08/02/2015 20:07 | 1266 | On Hazardous Waste |
| 08/02/2015 20:08 | 08/02/2015 20:11 | 4 | Retention |
| 08/02/2015 20:12 | 08/03/2015 03:11 | 420 | On Hazardous Waste |
| 08/03/2015 03:12 | 08/03/2015 03:12 | 1 | Retention |
| 08/03/2015 03:13 | 08/03/2015 20:53 | 1061 | On Hazardous Waste |
| 08/03/2015 20:54 | 08/03/2015 20:56 | 3 | Retention |
| 08/03/2015 20:57 | 08/04/2015 02:23 | 327 | On Hazardous Waste |

# Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 08/04/2015 02:24 | 08/04/2015 03:20 | 57 | Retention |
| 08/04/2015 03:21 | 08/04/2015 03:26 | 6 | On Hazardous Waste |
| 08/04/2015 03:27 | 08/04/2015 04:02 | 36 | Retention |
| 08/04/2015 04:03 | 08/05/2015 07:31 | 1649 | On Hazardous Waste |
| 08/05/2015 07:32 | 08/05/2015 08:32 | 61 | Retention |
| 08/05/2015 08:33 | 08/05/2015 16:31 | 479 | On Hazardous Waste |
| 08/05/2015 16:32 | 08/05/2015 17:30 | 59 | Retention |
| 08/05/2015 17:31 | 08/05/2015 22:41 | 311 | On Hazardous Waste |
| 08/05/2015 22:42 | 08/06/2015 11:24 | 763 | Offline |
| 08/06/2015 11:25 | 08/06/2015 23:36 | 732 | On Virgin Fuels |
| 08/06/2015 23:37 | 08/07/2015 14:06 | 870 | On Hazardous Waste |
| 08/07/2015 14:07 | 08/07/2015 14:07 | 1 | Retention |
| 08/07/2015 14:08 | 08/11/2015 23:32 | 6325 | On Hazardous Waste |
| 08/11/2015 23:33 | 08/12/2015 00:34 | 62 | Retention |
| 08/12/2015 00:35 | 08/12/2015 03:46 | 192 | On Hazardous Waste |
| 08/12/2015 03:47 | 08/12/2015 03:47 | 1 | Retention |
| 08/12/2015 03:48 | 08/12/2015 15:01 | 674 | On Hazardous Waste |
| 08/12/2015 15:02 | 08/12/2015 16:03 | 62 | Retention |
| 08/12/2015 16:04 | 08/15/2015 19:10 | 4507 | On Hazardous Waste |
| 08/15/2015 19:11 | 08/15/2015 20:22 | 72 | Retention |
| 08/15/2015 20:23 | 08/16/2015 20:58 | 1476 | On Hazardous Waste |
| 08/16/2015 20:59 | 08/17/2015 03:00 | 362 | Retention |
| 08/17/2015 03:01 | 08/17/2015 03:02 | 2 | Missing |
| 08/17/2015 03:03 | 08/17/2015 04:40 | 98 | Retention |
| 08/17/2015 04:41 | 08/17/2015 07:40 | 180 | On Virgin Fuels |
| 08/17/2015 07:41 | 08/17/2015 18:20 | 640 | On Hazardous Waste |
| 08/17/2015 18:21 | 08/17/2015 18:54 | 34 | Retention |
| 08/17/2015 18:55 | 08/18/2015 04:10 | 556 | On Hazardous Waste |
| 08/18/2015 04:11 | 08/18/2015 05:08 | 58 | Retention |
| 08/18/2015 05:09 | 08/18/2015 18:49 | 821 | On Hazardous Waste |
| 08/18/2015 18:50 | 08/18/2015 18:51 | 2 | Retention |
| 08/18/2015 18:52 | 08/19/2015 10:51 | 960 | On Hazardous Waste |
| 08/19/2015 10:52 | 08/19/2015 11:52 | 61 | Retention |
| 08/19/2015 11:53 | 08/19/2015 16:37 | 285 | On Hazardous Waste |
| 08/19/2015 16:38 | 08/19/2015 17:40 | 63 | Retention |
| 08/19/2015 17:41 | 08/19/2015 20:19 | 159 | On Hazardous Waste |
| 08/19/2015 20:20 | 08/19/2015 21:21 | 62 | Retention |
| 08/19/2015 21:22 | 08/20/2015 09:27 | 726 | On Hazardous Waste |
| 08/20/2015 09:28 | 08/20/2015 09:28 | 1 | Retention |
| 08/20/2015 09:29 | 08/23/2015 06:15 | 4127 | On Hazardous Waste |
| 08/23/2015 06:16 | 09/04/2015 07:06 | 17331 | Offline |
| 09/04/2015 07:07 | 09/04/2015 09:47 | 161 | On Virgin Fuels |
| 09/04/2015 09:48 | 09/04/2015 10:25 | 38 | Offline |
| 09/04/2015 10:26 | 09/04/2015 10:26 | 1 | On Virgin Fuels |
| 09/04/2015 10:27 | 09/04/2015 12:15 | 109 | Offline |
| 09/04/2015 12:16 | 09/04/2015 14:05 | 110 | On Virgin Fuels |
| 09/04/2015 14:06 | 09/04/2015 22:45 | 520 | Offline |
| 09/04/2015 22:46 | 09/05/2015 19:52 | 1267 | On Virgin Fuels |
| 09/05/2015 19:53 | 09/05/2015 21:26 | 94 | On Hazardous Waste |
| 09/05/2015 21:27 | 09/05/2015 21:34 | 8 | Retention |
| 09/05/2015 21:35 | 09/07/2015 11:10 | 2256 | On Hazardous Waste |
| 09/07/2015 11:11 | 09/07/2015 12:09 | 59 | Retention |
| 09/07/2015 12:10 | 09/13/2015 21:11 | 9182 | On Hazardous Waste |
| 09/13/2015 21:12 | 09/13/2015 22:13 | 62 | Retention |
| 09/13/2015 22:14 | 09/14/2015 11:04 | 771 | On Hazardous Waste |
| 09/14/2015 11:05 | 09/14/2015 11:07 | 3 | Retention |
| 09/14/2015 11:08 | 09/15/2015 06:47 | 1180 | On Hazardous Waste |
| 09/15/2015 06:48 | 09/15/2015 06:53 | 6 | Retention |
| 09/15/2015 06:54 | 09/18/2015 09:16 | 4463 | On Hazardous Waste |
| 09/18/2015 09:17 | 09/18/2015 09:19 | 3 | Retention |
| 09/18/2015 09:20 | 09/20/2015 03:34 | 2535 | On Hazardous Waste |
| 09/20/2015 03:35 | 09/20/2015 04:19 | 45 | Retention |

## Incinerator Operation Times

| Start Date/Time | End Date/Time | Duration Minutes | Incinerator Operation |
|---|---|---|---|
| 09/20/2015 04:20 | 09/22/2015 12:18 | 3359 | On Hazardous Waste |
| 09/22/2015 12:19 | 09/22/2015 13:16 | 58 | Retention |
| 09/22/2015 13:17 | 09/25/2015 13:47 | 4351 | On Hazardous Waste |
| 09/25/2015 13:48 | 09/25/2015 14:48 | 61 | Retention |
| 09/25/2015 14:49 | 09/27/2015 23:36 | 3408 | On Hazardous Waste |
| 09/27/2015 23:37 | 09/28/2015 00:47 | 71 | Retention |
| 09/28/2015 00:48 | 09/30/2015 23:59 | 4272 | On Hazardous Waste |
| | | | |
| | | 108591 | On Hazardous Waste |
| | | 2599 | Retention |
| | | 2527 | On Virgin Fuels |
| | | 18761 | Offline |
| | | 2 | Missing |
| | | 132480 | Total |
| | | 132480 | Minutes in Quarter |

Heritage Thermal Services
3rd Quarter 2015

# Kiln Temperature
# < 1695

Kiln Temperature must be > 1695 while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 08/15/2015 19:47 | 1679.3 | 30 | Malfunction  ID Fan Shutdown | Completed repairs. Restart unit. |
| 09/18/2015 09:16 | 1693.8 | 3 | Malfunction  Lance Plugging | Cleared lance. Restarted unit. |
| | | 33 | Total Minutes | |

| | Date | Temperature (DEG F) | Reason | Corrective Action | Incinerator Operation | Waste in Combu stion | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 08/15/2015 19:47 | 1693.25 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 2 | 08/15/2015 19:48 | 1688.50 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 3 | 08/15/2015 19:49 | 1685.69 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 4 | 08/15/2015 19:50 | 1684.41 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 5 | 08/15/2015 19:51 | 1684.13 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 6 | 08/15/2015 19:52 | 1684.09 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 7 | 08/15/2015 19:53 | 1683.97 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 8 | 08/15/2015 19:54 | 1683.75 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 9 | 08/15/2015 19:55 | 1683.25 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 10 | 08/15/2015 19:56 | 1682.44 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 11 | 08/15/2015 19:57 | 1681.63 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 12 | 08/15/2015 19:58 | 1680.69 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 13 | 08/15/2015 19:59 | 1679.88 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 14 | 08/15/2015 20:00 | 1679.34 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 15 | 08/15/2015 20:01 | 1679.28 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 16 | 08/15/2015 20:02 | 1679.94 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 17 | 08/15/2015 20:03 | 1680.56 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 18 | 08/15/2015 20:04 | 1680.88 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 19 | 08/15/2015 20:05 | 1680.75 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 20 | 08/15/2015 20:06 | 1680.41 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 21 | 08/15/2015 20:07 | 1680.09 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 22 | 08/15/2015 20:08 | 1680.28 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 23 | 08/15/2015 20:09 | 1680.84 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 24 | 08/15/2015 20:10 | 1681.44 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 25 | 08/15/2015 20:11 | 1681.56 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 26 | 08/15/2015 20:12 | 1681.78 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 27 | 08/15/2015 20:13 | 1682.00 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 28 | 08/15/2015 20:14 | 1684.44 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 29 | 08/15/2015 20:15 | 1688.50 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 30 | 08/15/2015 20:16 | 1692.56 | Malfunction ID Fan Shutdown | Completed repairs. Restart unit. | Retention | Yes | Yes |
| 31 | 09/18/2015 09:16 | 1694.16 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Waste | Yes | Yes |
| 32 | 09/18/2015 09:17 | 1693.78 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| 33 | 09/18/2015 09:18 | 1694.19 | Malfunction Lance Plugging | Cleared lance. Restarted unit. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 33 | Total Minutes in Exceedance | | | | |
| | | 2 | Number of Events | | | | |

Temperature is Report
on a One Hour
Average

**SCC Temperature**
**< 1710**

SCC Temperature must be sufficient while
there is Hazardous Waste being fed or
there is Waste Retention in the kiln

| Date | MINIMUM TEMP DEG F | Duration (min) | Reason | Corrective Action |
|------|-------------------|----------------|--------|-------------------|
|      |                   | 0              | Total Minutes |            |
|      |                   |                |        |                   |

3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Summary**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| Date | MAXIMUM PPM | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| | | | Waste | |
| 07/12/2015 16:36 | 34.8 | 75 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 07/12/2015 20:25 | 15.5 | 43 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 07/13/2015 06:54 | 15.5 | 61 | Operator Error Feed Prep | Reduced charges. Restarted unit. |
| 07/13/2015 10:49 | 15.1 | 59 | Operator Error Feed Prep | Reduced charges. Restarted unit. |
| 07/14/2015 22:14 | 12.9 | 58 | Operator Error Feed Prep | Reduced charges. Restarted unit. |
| 07/18/2015 11:11 | 12.8 | 42 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 07/20/2015 08:02 | 20.5 | 60 | Malfunction Lance Slagging | Cleaned lance. Restarted unit. |
| 07/22/2015 12:59 | 17.0 | 54 | Malfunction Lance Plugging | Restarted unit. Moved material to new tank. |
| 07/22/2015 20:07 | 10.6 | 22 | Malfunction Lance Plugging | Restarted unit. Moved material to new tank. |
| 07/23/2015 12:44 | 13.3 | 54 | Malfunction Lance Plugging | Restarted unit. Moved material to new tank. |
| 07/24/2015 19:26 | 10.6 | 56 | Malfunction Maintenance Procedure | Completed maintenance. Restarted unit. |
| 07/25/2015 03:05 | 13.7 | 56 | Operator Error Combustion/APCD | Reduced feeds. Restarted unit. |
| 07/25/2015 19:50 | 10.6 | 7 | Operator Error Combustion/APCD | Reduced feeds. Restarted unit. |
| 07/29/2015 01:33 | 13.6 | 39 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/01/2015 22:34 | 10.2 | 28 | Operator Error Feed Mix | Reduced feeds. Restarted unit. |
| 08/03/2015 20:53 | 10.2 | 2 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. |
| 08/04/2015 02:24 | 16.7 | 57 | Operator Error Feed Prep | Reduced charges. Restarted unit. |
| 08/04/2015 03:27 | 12.9 | 19 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. |
| 08/05/2015 07:32 | 17.5 | 60 | Malfunction Prior AWFCO | Restarted unit. |
| 08/05/2015 16:32 | 10.8 | 57 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. |
| 08/11/2015 23:32 | 12.8 | 59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/12/2015 15:01 | 20.7 | 60 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. |
| 08/17/2015 18:20 | 10.4 | 3 | Malfunction Lance slagging | Cleaned lance. Restarted unit. |
| 08/18/2015 04:10 | 13.0 | 58 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/18/2015 18:49 | 10.1 | 1 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/19/2015 10:51 | 17.3 | 59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/19/2015 16:37 | 12.8 | 48 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 08/19/2015 20:19 | 15.4 | 59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 09/07/2015 11:11 | 17.3 | 59 | Operator Error Feed Prep | Restarted unit. Revised split instructions. |
| 09/13/2015 21:14 | 12.9 | 59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. |
| 09/22/2015 12:18 | 11.3 | 56 | Malfunction Customer Packaging E | Restart unit. Space out feeds, Add water. |
| 09/25/2015 13:47 | 12.0 | 58 | Operator Error Feed Prep | Restart unit. Decrease charge size. |
| | | 1488 | Total Minutes | |
| | | | Fuels | |
| 08/06/2015 11:25 | 79.9 | 256 | Start-up | Adjust burner |
| 09/04/2015 07:28 | 14.6 | 81 | Start-up | Adjust burner |
| 09/04/2015 12:29 | 53.3 | 97 | Start-up | Adjust burner |
| 09/04/2015 22:46 | 18.9 | 180 | Start-up | Adjust burner |
| 09/05/2015 01:54 | 12.2 | 65 | Start-up | Adjust burner |
| | | 679 | Total Minutes | |
| | | | Total Emissions for the Quarter | |
| | | 462 | (LBS) | |
| | | 0 | (Tons) | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 07/12/2015 16:36 | 11.21 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 2 | 07/12/2015 16:37 | 11.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 3 | 07/12/2015 16:38 | 14.65 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 4 | 07/12/2015 16:39 | 16.27 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 5 | 07/12/2015 16:40 | 16.71 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 6 | 07/12/2015 16:41 | 17.85 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 7 | 07/12/2015 16:42 | 18.60 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 8 | 07/12/2015 16:43 | 18.98 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 9 | 07/12/2015 16:44 | 19.25 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 10 | 07/12/2015 16:45 | 19.77 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 11 | 07/12/2015 16:46 | 19.88 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 12 | 07/12/2015 16:47 | 20.39 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 13 | 07/12/2015 16:48 | 23.33 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 14 | 07/12/2015 16:49 | 24.26 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 15 | 07/12/2015 16:50 | 24.59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 16 | 07/12/2015 16:51 | 27.88 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 17 | 07/12/2015 16:52 | 29.01 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 18 | 07/12/2015 16:53 | 29.37 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 19 | 07/12/2015 16:54 | 32.75 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 20 | 07/12/2015 16:55 | 33.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 21 | 07/12/2015 16:56 | 34.31 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 22 | 07/12/2015 16:57 | 34.46 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 23 | 07/12/2015 16:58 | 34.49 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 24 | 07/12/2015 16:59 | 34.66 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 25 | 07/12/2015 17:00 | 34.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 26 | 07/12/2015 17:01 | 34.79 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 27 | 07/12/2015 17:02 | 34.81 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 28 | 07/12/2015 17:03 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 29 | 07/12/2015 17:04 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 30 | 07/12/2015 17:05 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 31 | 07/12/2015 17:06 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 32 | 07/12/2015 17:07 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 33 | 07/12/2015 17:08 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 34 | 07/12/2015 17:09 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 35 | 07/12/2015 17:10 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 36 | 07/12/2015 17:11 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 37 | 07/12/2015 17:12 | 34.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 38 | 07/12/2015 17:13 | 33.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 39 | 07/12/2015 17:14 | 33.82 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 40 | 07/12/2015 17:15 | 33.50 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 41 | 07/12/2015 17:16 | 33.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 42 | 07/12/2015 17:17 | 33.26 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 43 | 07/12/2015 17:18 | 33.08 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 44 | 07/12/2015 17:19 | 32.91 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 45 | 07/12/2015 17:20 | 32.87 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 46 | 07/12/2015 17:21 | 32.60 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 47 | 07/12/2015 17:22 | 32.38 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 48 | 07/12/2015 17:23 | 32.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 49 | 07/12/2015 17:24 | 32.11 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 50 | 07/12/2015 17:25 | 31.85 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 51 | 07/12/2015 17:26 | 31.71 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 52 | 07/12/2015 17:27 | 31.66 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 53 | 07/12/2015 17:28 | 31.14 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 54 | 07/12/2015 17:29 | 30.96 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 55 | 07/12/2015 17:30 | 30.92 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 56 | 07/12/2015 17:31 | 29.47 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 57 | 07/12/2015 17:32 | 28.17 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 58 | 07/12/2015 17:33 | 27.71 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 59 | 07/12/2015 17:34 | 27.45 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 60 | 07/12/2015 17:35 | 25.88 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 61 | 07/12/2015 17:36 | 23.75 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 62 | 07/12/2015 17:37 | 23.20 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 63 | 07/12/2015 17:38 | 20.31 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 64 | 07/12/2015 17:39 | 18.69 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 65 | 07/12/2015 17:40 | 18.25 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 66 | 07/12/2015 17:41 | 17.11 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 67 | 07/12/2015 17:42 | 16.36 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 68 | 07/12/2015 17:43 | 15.98 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 69 | 07/12/2015 17:44 | 15.71 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 70 | 07/12/2015 17:45 | 15.19 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 71 | 07/12/2015 17:46 | 15.08 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 72 | 07/12/2015 17:47 | 14.57 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 73 | 07/12/2015 17:48 | 11.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 74 | 07/12/2015 17:49 | 10.70 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 75 | 07/12/2015 17:50 | 10.37 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 76 | 07/12/2015 20:25 | 11.33 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 77 | 07/12/2015 20:26 | 14.30 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 78 | 07/12/2015 20:27 | 15.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 79 | 07/12/2015 20:28 | 15.47 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 80 | 07/12/2015 20:29 | 15.12 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 81 | 07/12/2015 20:30 | 14.98 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 82 | 07/12/2015 20:31 | 14.98 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 83 | 07/12/2015 20:32 | 14.98 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 84 | 07/12/2015 20:33 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 85 | 07/12/2015 20:34 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 86 | 07/12/2015 20:35 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 87 | 07/12/2015 20:36 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 88 | 07/12/2015 20:37 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 89 | 07/12/2015 20:38 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 90 | 07/12/2015 20:39 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 91 | 07/12/2015 20:40 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 92 | 07/12/2015 20:41 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 93 | 07/12/2015 20:42 | 14.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 94 | 07/12/2015 20:43 | 14.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 95 | 07/12/2015 20:44 | 14.60 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 96 | 07/12/2015 20:45 | 14.70 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 97 | 07/12/2015 20:46 | 14.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 98 | 07/12/2015 20:47 | 14.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 99 | 07/12/2015 20:48 | 14.72 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 100 | 07/12/2015 20:49 | 14.72 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 101 | 07/12/2015 20:50 | 14.06 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 102 | 07/12/2015 20:51 | 13.72 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 103 | 07/12/2015 20:52 | 13.49 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 104 | 07/12/2015 20:53 | 13.10 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 105 | 07/12/2015 20:54 | 12.95 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 106 | 07/12/2015 20:55 | 12.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 107 | 07/12/2015 20:56 | 12.19 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 108 | 07/12/2015 20:57 | 11.45 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 109 | 07/12/2015 20:58 | 11.25 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 110 | 07/12/2015 20:59 | 11.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 111 | 07/12/2015 21:00 | 11.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 112 | 07/12/2015 21:01 | 11.27 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 113 | 07/12/2015 21:02 | 11.27 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 114 | 07/12/2015 21:03 | 11.13 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 115 | 07/12/2015 21:04 | 11.07 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 116 | 07/12/2015 21:05 | 11.07 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 117 | 07/12/2015 21:06 | 11.07 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 118 | 07/12/2015 21:07 | 11.07 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 119 | 07/13/2015 06:54 | 15.42 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 120 | 07/13/2015 06:55 | 15.42 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 121 | 07/13/2015 06:56 | 15.42 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 122 | 07/13/2015 06:57 | 15.54 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 123 | 07/13/2015 06:58 | 15.54 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 124 | 07/13/2015 06:59 | 15.54 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 125 | 07/13/2015 07:00 | 15.54 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 126 | 07/13/2015 07:01 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 127 | 07/13/2015 07:02 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 128 | 07/13/2015 07:03 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 129 | 07/13/2015 07:04 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 130 | 07/13/2015 07:05 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 131 | 07/13/2015 07:06 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 132 | 07/13/2015 07:07 | 15.40 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 133 | 07/13/2015 07:08 | 15.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 134 | 07/13/2015 07:09 | 15.22 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 135 | 07/13/2015 07:10 | 14.24 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 136 | 07/13/2015 07:11 | 13.35 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 137 | 07/13/2015 07:12 | 13.13 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 138 | 07/13/2015 07:13 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 139 | 07/13/2015 07:14 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 140 | 07/13/2015 07:15 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 141 | 07/13/2015 07:16 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 142 | 07/13/2015 07:17 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 143 | 07/13/2015 07:18 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 144 | 07/13/2015 07:19 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 145 | 07/13/2015 07:20 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 146 | 07/13/2015 07:21 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 147 | 07/13/2015 07:22 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 148 | 07/13/2015 07:23 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 149 | 07/13/2015 07:24 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 150 | 07/13/2015 07:25 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 151 | 07/13/2015 07:26 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 152 | 07/13/2015 07:27 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 153 | 07/13/2015 07:28 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 154 | 07/13/2015 07:29 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 155 | 07/13/2015 07:30 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 156 | 07/13/2015 07:31 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 157 | 07/13/2015 07:32 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 158 | 07/13/2015 07:33 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 159 | 07/13/2015 07:34 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 160 | 07/13/2015 07:35 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 161 | 07/13/2015 07:36 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 162 | 07/13/2015 07:37 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 163 | 07/13/2015 07:38 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 164 | 07/13/2015 07:39 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 165 | 07/13/2015 07:40 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 166 | 07/13/2015 07:41 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 167 | 07/13/2015 07:42 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 168 | 07/13/2015 07:43 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 169 | 07/13/2015 07:44 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 170 | 07/13/2015 07:45 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 171 | 07/13/2015 07:46 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 172 | 07/13/2015 07:47 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 173 | 07/13/2015 07:48 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 174 | 07/13/2015 07:49 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 175 | 07/13/2015 07:50 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 176 | 07/13/2015 07:51 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 177 | 07/13/2015 07:52 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 178 | 07/13/2015 07:53 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 179 | 07/13/2015 07:54 | 13.12 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 180 | 07/13/2015 10:49 | 13.06 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 181 | 07/13/2015 10:50 | 14.61 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 182 | 07/13/2015 10:51 | 15.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 183 | 07/13/2015 10:52 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 184 | 07/13/2015 10:53 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 185 | 07/13/2015 10:54 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 186 | 07/13/2015 10:55 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 187 | 07/13/2015 10:56 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 188 | 07/13/2015 10:57 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 189 | 07/13/2015 10:58 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 190 | 07/13/2015 10:59 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 191 | 07/13/2015 11:00 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 192 | 07/13/2015 11:01 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 193 | 07/13/2015 11:02 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 194 | 07/13/2015 11:03 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 195 | 07/13/2015 11:04 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 196 | 07/13/2015 11:05 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 197 | 07/13/2015 11:06 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 198 | 07/13/2015 11:07 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 199 | 07/13/2015 11:08 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 200 | 07/13/2015 11:09 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 201 | 07/13/2015 11:10 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 202 | 07/13/2015 11:11 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 203 | 07/13/2015 11:12 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 204 | 07/13/2015 11:13 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 205 | 07/13/2015 11:14 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 206 | 07/13/2015 11:15 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 207 | 07/13/2015 11:16 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 208 | 07/13/2015 11:17 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 209 | 07/13/2015 11:18 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 210 | 07/13/2015 11:19 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 211 | 07/13/2015 11:20 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 212 | 07/13/2015 11:21 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 213 | 07/13/2015 11:22 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 214 | 07/13/2015 11:23 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 215 | 07/13/2015 11:24 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 216 | 07/13/2015 11:25 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 217 | 07/13/2015 11:26 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 218 | 07/13/2015 11:27 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 219 | 07/13/2015 11:28 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 220 | 07/13/2015 11:29 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 221 | 07/13/2015 11:30 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 222 | 07/13/2015 11:31 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 223 | 07/13/2015 11:32 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 224 | 07/13/2015 11:33 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 225 | 07/13/2015 11:34 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 226 | 07/13/2015 11:35 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 227 | 07/13/2015 11:36 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 228 | 07/13/2015 11:37 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 229 | 07/13/2015 11:38 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 230 | 07/13/2015 11:39 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 231 | 07/13/2015 11:40 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 232 | 07/13/2015 11:41 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 233 | 07/13/2015 11:42 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 234 | 07/13/2015 11:43 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 235 | 07/13/2015 11:44 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 236 | 07/13/2015 11:45 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 237 | 07/13/2015 11:46 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 238 | 07/13/2015 11:47 | 15.11 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 239 | 07/14/2015 22:14 | 11.51 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 240 | 07/14/2015 22:15 | 12.60 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 241 | 07/14/2015 22:16 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 242 | 07/14/2015 22:17 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 243 | 07/14/2015 22:18 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 244 | 07/14/2015 22:19 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 245 | 07/14/2015 22:20 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 246 | 07/14/2015 22:21 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 247 | 07/14/2015 22:22 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 248 | 07/14/2015 22:23 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 249 | 07/14/2015 22:24 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 250 | 07/14/2015 22:25 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 251 | 07/14/2015 22:26 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 252 | 07/14/2015 22:27 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 253 | 07/14/2015 22:28 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 254 | 07/14/2015 22:29 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 255 | 07/14/2015 22:30 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 256 | 07/14/2015 22:31 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 257 | 07/14/2015 22:32 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 258 | 07/14/2015 22:33 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 259 | 07/14/2015 22:34 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 260 | 07/14/2015 22:35 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 261 | 07/14/2015 22:36 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 262 | 07/14/2015 22:37 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 263 | 07/14/2015 22:38 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 264 | 07/14/2015 22:39 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 265 | 07/14/2015 22:40 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 266 | 07/14/2015 22:41 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 267 | 07/14/2015 22:42 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 268 | 07/14/2015 22:43 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 269 | 07/14/2015 22:44 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 270 | 07/14/2015 22:45 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 271 | 07/14/2015 22:46 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 272 | 07/14/2015 22:47 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 273 | 07/14/2015 22:48 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 274 | 07/14/2015 22:49 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 275 | 07/14/2015 22:50 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 276 | 07/14/2015 22:51 | 12.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 277 | 07/14/2015 22:52 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 278 | 07/14/2015 22:53 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 279 | 07/14/2015 22:54 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 280 | 07/14/2015 22:55 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 281 | 07/14/2015 22:56 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 282 | 07/14/2015 22:57 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 283 | 07/14/2015 22:58 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 284 | 07/14/2015 22:59 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 285 | 07/14/2015 23:00 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 286 | 07/14/2015 23:01 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 287 | 07/14/2015 23:02 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 288 | 07/14/2015 23:03 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 289 | 07/14/2015 23:04 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 290 | 07/14/2015 23:05 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 291 | 07/14/2015 23:06 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 292 | 07/14/2015 23:07 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 293 | 07/14/2015 23:08 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 294 | 07/14/2015 23:09 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 295 | 07/14/2015 23:10 | 12.90 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 296 | 07/14/2015 23:11 | 11.81 | Operator Error  Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 297 | 07/18/2015 11:11 | 10.80 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 298 | 07/18/2015 11:12 | 12.44 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 299 | 07/18/2015 11:13 | 12.80 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 300 | 07/18/2015 11:14 | 12.76 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 301 | 07/18/2015 11:15 | 12.76 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 302 | 07/18/2015 11:16 | 12.76 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 303 | 07/18/2015 11:17 | 12.76 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 304 | 07/18/2015 11:18 | 12.71 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 305 | 07/18/2015 11:19 | 12.63 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 306 | 07/18/2015 11:20 | 12.63 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 307 | 07/18/2015 11:21 | 12.63 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 308 | 07/18/2015 11:22 | 12.63 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 309 | 07/18/2015 11:23 | 12.63 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 310 | 07/18/2015 11:24 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 311 | 07/18/2015 11:25 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 312 | 07/18/2015 11:26 | 12.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 313 | 07/18/2015 11:27 | 12.25 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 314 | 07/18/2015 11:28 | 12.24 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 315 | 07/18/2015 11:29 | 12.24 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 316 | 07/18/2015 11:30 | 12.46 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 317 | 07/18/2015 11:31 | 12.56 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 318 | 07/18/2015 11:32 | 11.92 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 319 | 07/18/2015 11:33 | 11.80 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 320 | 07/18/2015 11:34 | 11.87 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 321 | 07/18/2015 11:35 | 11.87 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 322 | 07/18/2015 11:36 | 11.87 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 323 | 07/18/2015 11:37 | 11.87 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 324 | 07/18/2015 11:38 | 11.87 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 325 | 07/18/2015 11:39 | 11.53 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 326 | 07/18/2015 11:40 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 327 | 07/18/2015 11:41 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 328 | 07/18/2015 11:42 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 329 | 07/18/2015 11:43 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 330 | 07/18/2015 11:44 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 331 | 07/18/2015 11:45 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 332 | 07/18/2015 11:46 | 11.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 333 | 07/18/2015 11:47 | 11.23 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 334 | 07/18/2015 11:48 | 10.70 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 335 | 07/18/2015 11:49 | 10.62 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 336 | 07/18/2015 11:50 | 10.41 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 337 | 07/18/2015 11:51 | 10.30 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 338 | 07/18/2015 11:52 | 10.22 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 339 | 07/20/2015 08:02 | 11.44 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Waste | Yes | Yes |
| 340 | 07/20/2015 08:03 | 12.23 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 341 | 07/20/2015 08:04 | 15.73 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 342 | 07/20/2015 08:05 | 18.43 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 343 | 07/20/2015 08:06 | 19.22 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 344 | 07/20/2015 08:07 | 19.48 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 345 | 07/20/2015 08:08 | 19.58 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 346 | 07/20/2015 08:09 | 19.62 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 347 | 07/20/2015 08:10 | 19.70 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 348 | 07/20/2015 08:11 | 20.07 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 349 | 07/20/2015 08:12 | 20.21 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 350 | 07/20/2015 08:13 | 20.26 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 351 | 07/20/2015 08:14 | 20.27 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 352 | 07/20/2015 08:15 | 20.27 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 353 | 07/20/2015 08:16 | 20.30 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 354 | 07/20/2015 08:17 | 20.41 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 355 | 07/20/2015 08:18 | 20.44 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 356 | 07/20/2015 08:19 | 20.44 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 357 | 07/20/2015 08:20 | 20.48 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 358 | 07/20/2015 08:21 | 20.45 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 359 | 07/20/2015 08:22 | 20.41 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 360 | 07/20/2015 08:23 | 20.38 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 361 | 07/20/2015 08:24 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 362 | 07/20/2015 08:25 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 363 | 07/20/2015 08:26 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 364 | 07/20/2015 08:27 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 365 | 07/20/2015 08:28 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 366 | 07/20/2015 08:29 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 367 | 07/20/2015 08:30 | 20.32 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 368 | 07/20/2015 08:31 | 20.16 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 369 | 07/20/2015 08:32 | 20.05 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 370 | 07/20/2015 08:33 | 19.86 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 371 | 07/20/2015 08:34 | 19.72 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 372 | 07/20/2015 08:35 | 19.68 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 373 | 07/20/2015 08:36 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 374 | 07/20/2015 08:37 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 375 | 07/20/2015 08:38 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 376 | 07/20/2015 08:39 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 377 | 07/20/2015 08:40 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 378 | 07/20/2015 08:41 | 19.65 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 379 | 07/20/2015 08:42 | 19.59 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 380 | 07/20/2015 08:43 | 19.55 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 381 | 07/20/2015 08:44 | 19.55 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 382 | 07/20/2015 08:45 | 19.39 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 383 | 07/20/2015 08:46 | 19.20 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 384 | 07/20/2015 08:47 | 19.16 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 385 | 07/20/2015 08:48 | 18.24 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 386 | 07/20/2015 08:49 | 17.55 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 387 | 07/20/2015 08:50 | 17.37 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 388 | 07/20/2015 08:51 | 16.60 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 389 | 07/20/2015 08:52 | 16.31 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 390 | 07/20/2015 08:53 | 15.44 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 391 | 07/20/2015 08:54 | 15.16 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 392 | 07/20/2015 08:55 | 15.10 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 393 | 07/20/2015 08:56 | 15.10 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 394 | 07/20/2015 08:57 | 15.10 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 395 | 07/20/2015 08:58 | 15.07 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 396 | 07/20/2015 08:59 | 12.79 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 397 | 07/20/2015 09:00 | 12.13 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 398 | 07/20/2015 09:01 | 10.63 | Malfunction  Lance Slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 399 | 07/22/2015 12:59 | 10.15 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Waste | Yes | Yes |
| 400 | 07/22/2015 13:00 | 10.49 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 401 | 07/22/2015 13:01 | 10.68 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 402 | 07/22/2015 13:02 | 13.71 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 403 | 07/22/2015 13:03 | 15.28 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 404 | 07/22/2015 13:04 | 15.73 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 405 | 07/22/2015 13:05 | 15.88 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 406 | 07/22/2015 13:06 | 15.92 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 407 | 07/22/2015 13:07 | 15.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 408 | 07/22/2015 13:08 | 16.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 409 | 07/22/2015 13:09 | 16.04 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 410 | 07/22/2015 13:10 | 16.04 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 411 | 07/22/2015 13:11 | 16.04 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 412 | 07/22/2015 13:12 | 16.04 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 413 | 07/22/2015 13:13 | 16.25 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 414 | 07/22/2015 13:14 | 16.36 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 415 | 07/22/2015 13:15 | 16.39 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 416 | 07/22/2015 13:16 | 16.75 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 417 | 07/22/2015 13:17 | 16.90 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 418 | 07/22/2015 13:18 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 419 | 07/22/2015 13:19 | 16.96 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 420 | 07/22/2015 13:20 | 16.96 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 421 | 07/22/2015 13:21 | 16.97 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 422 | 07/22/2015 13:22 | 16.99 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 423 | 07/22/2015 13:23 | 17.01 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 424 | 07/22/2015 13:24 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 425 | 07/22/2015 13:25 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 426 | 07/22/2015 13:26 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 427 | 07/22/2015 13:27 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 428 | 07/22/2015 13:28 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 429 | 07/22/2015 13:29 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 430 | 07/22/2015 13:30 | 17.02 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 431 | 07/22/2015 13:31 | 17.00 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 432 | 07/22/2015 13:32 | 16.96 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 433 | 07/22/2015 13:33 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 434 | 07/22/2015 13:34 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 435 | 07/22/2015 13:35 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 436 | 07/22/2015 13:36 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 437 | 07/22/2015 13:37 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 438 | 07/22/2015 13:38 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 439 | 07/22/2015 13:39 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 440 | 07/22/2015 13:40 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 441 | 07/22/2015 13:41 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 442 | 07/22/2015 13:42 | 16.94 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 443 | 07/22/2015 13:43 | 15.98 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 444 | 07/22/2015 13:44 | 13.95 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 445 | 07/22/2015 13:45 | 13.35 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 446 | 07/22/2015 13:46 | 13.21 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 447 | 07/22/2015 13:47 | 13.16 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 448 | 07/22/2015 13:48 | 13.16 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 449 | 07/22/2015 13:49 | 13.07 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 450 | 07/22/2015 13:50 | 12.44 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 451 | 07/22/2015 13:51 | 12.24 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 452 | 07/22/2015 13:52 | 10.70 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 453 | 07/22/2015 20:07 | 10.05 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Waste | Yes | Yes |
| 454 | 07/22/2015 20:08 | 10.13 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 455 | 07/22/2015 20:09 | 10.15 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 456 | 07/22/2015 20:10 | 10.15 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 457 | 07/22/2015 20:11 | 10.22 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 458 | 07/22/2015 20:12 | 10.24 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 459 | 07/22/2015 20:13 | 10.37 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 460 | 07/22/2015 20:14 | 10.50 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 461 | 07/22/2015 20:15 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 462 | 07/22/2015 20:16 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 463 | 07/22/2015 20:17 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 464 | 07/22/2015 20:18 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 465 | 07/22/2015 20:19 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 466 | 07/22/2015 20:20 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 467 | 07/22/2015 20:21 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 468 | 07/22/2015 20:22 | 10.53 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 469 | 07/22/2015 20:23 | 10.60 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 470 | 07/22/2015 20:24 | 10.63 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 471 | 07/22/2015 20:25 | 10.60 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 472 | 07/22/2015 20:26 | 10.61 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 473 | 07/22/2015 20:27 | 10.62 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 474 | 07/22/2015 20:28 | 10.06 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 475 | 07/23/2015 12:44 | 11.51 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Waste | Yes | Yes |
| 476 | 07/23/2015 12:45 | 12.98 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 477 | 07/23/2015 12:46 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 478 | 07/23/2015 12:47 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 479 | 07/23/2015 12:48 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 480 | 07/23/2015 12:49 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 481 | 07/23/2015 12:50 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 482 | 07/23/2015 12:51 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 483 | 07/23/2015 12:52 | 13.33 | Malfunction  Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 484 | 07/23/2015 12:53 | 13.33 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 485 | 07/23/2015 12:54 | 13.33 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 486 | 07/23/2015 12:55 | 13.33 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 487 | 07/23/2015 12:56 | 11.49 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 488 | 07/23/2015 12:57 | 10.62 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 489 | 07/23/2015 12:58 | 10.22 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 490 | 07/23/2015 12:59 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 491 | 07/23/2015 13:00 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 492 | 07/23/2015 13:01 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 493 | 07/23/2015 13:02 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 494 | 07/23/2015 13:03 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 495 | 07/23/2015 13:04 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 496 | 07/23/2015 13:05 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 497 | 07/23/2015 13:06 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 498 | 07/23/2015 13:07 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 499 | 07/23/2015 13:08 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 500 | 07/23/2015 13:09 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 501 | 07/23/2015 13:10 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 502 | 07/23/2015 13:11 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 503 | 07/23/2015 13:12 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 504 | 07/23/2015 13:13 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 505 | 07/23/2015 13:14 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 506 | 07/23/2015 13:15 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 507 | 07/23/2015 13:16 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 508 | 07/23/2015 13:17 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 509 | 07/23/2015 13:18 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 510 | 07/23/2015 13:19 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 511 | 07/23/2015 13:20 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 512 | 07/23/2015 13:21 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 513 | 07/23/2015 13:22 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 514 | 07/23/2015 13:23 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 515 | 07/23/2015 13:24 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 516 | 07/23/2015 13:25 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 517 | 07/23/2015 13:26 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 518 | 07/23/2015 13:27 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 519 | 07/23/2015 13:28 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 520 | 07/23/2015 13:29 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 521 | 07/23/2015 13:30 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 522 | 07/23/2015 13:31 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 523 | 07/23/2015 13:32 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 524 | 07/23/2015 13:33 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 525 | 07/23/2015 13:34 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 526 | 07/23/2015 13:35 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 527 | 07/23/2015 13:36 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 528 | 07/23/2015 13:37 | 10.20 | Malfunction Lance Plugging | Restarted unit. Moved material to new | Retention | Yes | Yes |
| 529 | 07/24/2015 19:26 | 10.06 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Waste | Yes | Yes |
| 530 | 07/24/2015 19:27 | 10.10 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 531 | 07/24/2015 19:28 | 10.12 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 532 | 07/24/2015 19:29 | 10.13 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 533 | 07/24/2015 19:30 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 534 | 07/24/2015 19:31 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 535 | 07/24/2015 19:32 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 536 | 07/24/2015 19:33 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 537 | 07/24/2015 19:34 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 538 | 07/24/2015 19:35 | 10.14 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 539 | 07/24/2015 19:36 | 10.15 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 540 | 07/24/2015 19:37 | 10.15 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 541 | 07/24/2015 19:38 | 10.16 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 542 | 07/24/2015 19:39 | 10.16 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 543 | 07/24/2015 19:40 | 10.17 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 544 | 07/24/2015 19:41 | 10.18 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 545 | 07/24/2015 19:42 | 10.18 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 546 | 07/24/2015 19:43 | 10.19 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 547 | 07/24/2015 19:44 | 10.20 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 548 | 07/24/2015 19:45 | 10.21 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 549 | 07/24/2015 19:46 | 10.21 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 550 | 07/24/2015 19:47 | 10.22 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 551 | 07/24/2015 19:48 | 10.23 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 552 | 07/24/2015 19:49 | 10.24 | Malfunction Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 553 | 07/24/2015 19:50 | 10.26 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 554 | 07/24/2015 19:51 | 10.27 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 555 | 07/24/2015 19:52 | 10.28 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 556 | 07/24/2015 19:53 | 10.28 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 557 | 07/24/2015 19:54 | 10.29 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 558 | 07/24/2015 19:55 | 10.31 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 559 | 07/24/2015 19:56 | 10.31 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 560 | 07/24/2015 19:57 | 10.32 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 561 | 07/24/2015 19:58 | 10.33 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 562 | 07/24/2015 19:59 | 10.34 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 563 | 07/24/2015 20:00 | 10.36 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 564 | 07/24/2015 20:01 | 10.37 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 565 | 07/24/2015 20:02 | 10.38 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 566 | 07/24/2015 20:03 | 10.39 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 567 | 07/24/2015 20:04 | 10.40 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 568 | 07/24/2015 20:05 | 10.42 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 569 | 07/24/2015 20:06 | 10.43 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 570 | 07/24/2015 20:07 | 10.44 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 571 | 07/24/2015 20:08 | 10.46 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 572 | 07/24/2015 20:09 | 10.47 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 573 | 07/24/2015 20:10 | 10.48 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 574 | 07/24/2015 20:11 | 10.50 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 575 | 07/24/2015 20:12 | 10.51 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 576 | 07/24/2015 20:13 | 10.52 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 577 | 07/24/2015 20:14 | 10.52 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 578 | 07/24/2015 20:15 | 10.54 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 579 | 07/24/2015 20:16 | 10.55 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 580 | 07/24/2015 20:17 | 10.56 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 581 | 07/24/2015 20:18 | 10.58 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 582 | 07/24/2015 20:19 | 10.59 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 583 | 07/24/2015 20:20 | 10.61 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 584 | 07/24/2015 20:21 | 10.34 | Malfunction  Maintenance Procedure | Completed maintenance. Restarted un | Retention | Yes | Yes |
| 585 | 07/25/2015 03:05 | 10.20 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Waste | Yes | Yes |
| 586 | 07/25/2015 03:06 | 10.77 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 587 | 07/25/2015 03:07 | 11.29 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 588 | 07/25/2015 03:08 | 11.38 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 589 | 07/25/2015 03:09 | 11.52 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 590 | 07/25/2015 03:10 | 11.97 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 591 | 07/25/2015 03:11 | 12.05 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 592 | 07/25/2015 03:12 | 12.58 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 593 | 07/25/2015 03:13 | 13.00 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 594 | 07/25/2015 03:14 | 13.05 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 595 | 07/25/2015 03:15 | 13.52 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 596 | 07/25/2015 03:16 | 13.74 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 597 | 07/25/2015 03:17 | 13.33 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 598 | 07/25/2015 03:18 | 12.82 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 599 | 07/25/2015 03:19 | 13.22 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 600 | 07/25/2015 03:20 | 13.35 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 601 | 07/25/2015 03:21 | 13.36 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 602 | 07/25/2015 03:22 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 603 | 07/25/2015 03:23 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 604 | 07/25/2015 03:24 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 605 | 07/25/2015 03:25 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 606 | 07/25/2015 03:26 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 607 | 07/25/2015 03:27 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 608 | 07/25/2015 03:28 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 609 | 07/25/2015 03:29 | 13.44 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 610 | 07/25/2015 03:30 | 13.67 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 611 | 07/25/2015 03:31 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 612 | 07/25/2015 03:32 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 613 | 07/25/2015 03:33 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 614 | 07/25/2015 03:34 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 615 | 07/25/2015 03:35 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 616 | 07/25/2015 03:36 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 617 | 07/25/2015 03:37 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 618 | 07/25/2015 03:38 | 13.70 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 619 | 07/25/2015 03:39 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 620 | 07/25/2015 03:40 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 621 | 07/25/2015 03:41 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 622 | 07/25/2015 03:42 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 623 | 07/25/2015 03:43 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 624 | 07/25/2015 03:44 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 625 | 07/25/2015 03:45 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 626 | 07/25/2015 03:46 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 627 | 07/25/2015 03:47 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 628 | 07/25/2015 03:48 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 629 | 07/25/2015 03:49 | 13.56 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 630 | 07/25/2015 03:50 | 12.63 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 631 | 07/25/2015 03:51 | 11.54 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 632 | 07/25/2015 03:52 | 11.29 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 633 | 07/25/2015 03:53 | 11.07 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 634 | 07/25/2015 03:54 | 10.98 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 635 | 07/25/2015 03:55 | 10.88 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 636 | 07/25/2015 03:56 | 10.72 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 637 | 07/25/2015 03:57 | 10.72 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 638 | 07/25/2015 03:58 | 10.72 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 639 | 07/25/2015 03:59 | 10.72 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 640 | 07/25/2015 04:00 | 10.72 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 641 | 07/25/2015 19:50 | 10.05 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Waste | Yes | Yes |
| 642 | 07/25/2015 19:51 | 10.32 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 643 | 07/25/2015 19:52 | 10.57 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 644 | 07/25/2015 19:53 | 10.55 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 645 | 07/25/2015 19:54 | 10.52 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 646 | 07/25/2015 19:55 | 10.52 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 647 | 07/25/2015 19:56 | 10.06 | Operator Error  Combustion/APCD | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 648 | 07/29/2015 01:33 | 11.60 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 649 | 07/29/2015 01:34 | 13.10 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 650 | 07/29/2015 01:35 | 13.52 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 651 | 07/29/2015 01:36 | 13.58 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 652 | 07/29/2015 01:37 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 653 | 07/29/2015 01:38 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 654 | 07/29/2015 01:39 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 655 | 07/29/2015 01:40 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 656 | 07/29/2015 01:41 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 657 | 07/29/2015 01:42 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 658 | 07/29/2015 01:43 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 659 | 07/29/2015 01:44 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 660 | 07/29/2015 01:45 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 661 | 07/29/2015 01:46 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 662 | 07/29/2015 01:47 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 663 | 07/29/2015 01:48 | 13.55 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 664 | 07/29/2015 01:49 | 13.29 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 665 | 07/29/2015 01:50 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 666 | 07/29/2015 01:51 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 667 | 07/29/2015 01:52 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 668 | 07/29/2015 01:53 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 669 | 07/29/2015 01:54 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 670 | 07/29/2015 01:55 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 671 | 07/29/2015 01:56 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 672 | 07/29/2015 01:57 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 673 | 07/29/2015 01:58 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 674 | 07/29/2015 01:59 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 675 | 07/29/2015 02:00 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 676 | 07/29/2015 02:01 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 677 | 07/29/2015 02:02 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 678 | 07/29/2015 02:03 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 679 | 07/29/2015 02:04 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 680 | 07/29/2015 02:05 | 13.11 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 681 | 07/29/2015 02:06 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 682 | 07/29/2015 02:07 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 683 | 07/29/2015 02:08 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 684 | 07/29/2015 02:09 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 685 | 07/29/2015 02:10 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 686 | 07/29/2015 02:11 | 13.07 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 687 | 08/01/2015 22:34 | 10.15 | Operator Error  Feed Mix | Reduced feeds. Restarted unit. | Waste | Yes | Yes |
| 688 | 08/01/2015 22:35 | 10.23 | Operator Error  Feed Mix | Reduced feeds. Restarted unit. | Waste | Yes | Yes |
| 689 | 08/01/2015 22:36 | 10.23 | Operator Error  Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 690 | 08/01/2015 22:37 | 10.23 | Operator Error  Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 691 | 08/01/2015 22:38 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 692 | 08/01/2015 22:39 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 693 | 08/01/2015 22:40 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 694 | 08/01/2015 22:41 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 695 | 08/01/2015 22:42 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 696 | 08/01/2015 22:43 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 697 | 08/01/2015 22:44 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 698 | 08/01/2015 22:45 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 699 | 08/01/2015 22:46 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 700 | 08/01/2015 22:47 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 701 | 08/01/2015 22:48 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 702 | 08/01/2015 22:49 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 703 | 08/01/2015 22:50 | 10.23 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 704 | 08/01/2015 22:51 | 10.19 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 705 | 08/01/2015 22:52 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 706 | 08/01/2015 22:53 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 707 | 08/01/2015 22:54 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 708 | 08/01/2015 22:55 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 709 | 08/01/2015 22:56 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 710 | 08/01/2015 22:57 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 711 | 08/01/2015 22:58 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 712 | 08/01/2015 22:59 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 713 | 08/01/2015 23:00 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 714 | 08/01/2015 23:01 | 10.14 | Operator Error Feed Mix | Reduced feeds. Restarted unit. | Retention | Yes | Yes |
| 715 | 08/03/2015 20:53 | 10.17 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Waste | Yes | Yes |
| 716 | 08/03/2015 20:54 | 10.23 | Malfunction Lance Plugging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 717 | 08/04/2015 02:24 | 10.34 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 718 | 08/04/2015 02:25 | 11.61 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 719 | 08/04/2015 02:26 | 12.00 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 720 | 08/04/2015 02:27 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 721 | 08/04/2015 02:28 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 722 | 08/04/2015 02:29 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 723 | 08/04/2015 02:30 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 724 | 08/04/2015 02:31 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 725 | 08/04/2015 02:32 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 726 | 08/04/2015 02:33 | 12.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 727 | 08/04/2015 02:34 | 12.69 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 728 | 08/04/2015 02:35 | 13.55 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 729 | 08/04/2015 02:36 | 13.75 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 730 | 08/04/2015 02:37 | 13.91 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 731 | 08/04/2015 02:38 | 13.92 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 732 | 08/04/2015 02:39 | 13.92 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 733 | 08/04/2015 02:40 | 13.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 734 | 08/04/2015 02:41 | 13.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 735 | 08/04/2015 02:42 | 14.25 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 736 | 08/04/2015 02:43 | 14.51 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 737 | 08/04/2015 02:44 | 14.79 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 738 | 08/04/2015 02:45 | 14.83 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 739 | 08/04/2015 02:46 | 15.06 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 740 | 08/04/2015 02:47 | 15.26 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 741 | 08/04/2015 02:48 | 15.27 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 742 | 08/04/2015 02:49 | 15.49 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 743 | 08/04/2015 02:50 | 16.43 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 744 | 08/04/2015 02:51 | 16.69 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 745 | 08/04/2015 02:52 | 16.45 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 746 | 08/04/2015 02:53 | 15.69 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 747 | 08/04/2015 02:54 | 15.25 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 748 | 08/04/2015 02:55 | 15.13 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 749 | 08/04/2015 02:56 | 15.13 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 750 | 08/04/2015 02:57 | 15.13 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 751 | 08/04/2015 02:58 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 752 | 08/04/2015 02:59 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 753 | 08/04/2015 03:00 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 754 | 08/04/2015 03:01 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 755 | 08/04/2015 03:02 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 756 | 08/04/2015 03:03 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 757 | 08/04/2015 03:04 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 758 | 08/04/2015 03:05 | 15.08 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 759 | 08/04/2015 03:06 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 760 | 08/04/2015 03:07 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 761 | 08/04/2015 03:08 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 762 | 08/04/2015 03:09 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 763 | 08/04/2015 03:10 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 764 | 08/04/2015 03:11 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 765 | 08/04/2015 03:12 | 14.94 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 766 | 08/04/2015 03:13 | 14.18 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 767 | 08/04/2015 03:14 | 13.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 768 | 08/04/2015 03:15 | 13.89 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 769 | 08/04/2015 03:16 | 12.65 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 770 | 08/04/2015 03:17 | 12.24 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 771 | 08/04/2015 03:18 | 11.90 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 772 | 08/04/2015 03:19 | 10.41 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 773 | 08/04/2015 03:20 | 10.05 | Operator Error Feed Prep | Reduced charges. Restarted unit. | Retention | Yes | Yes |
| 774 | 08/04/2015 03:27 | 11.64 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 775 | 08/04/2015 03:28 | 12.42 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 776 | 08/04/2015 03:29 | 12.80 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 777 | 08/04/2015 03:30 | 12.94 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 778 | 08/04/2015 03:31 | 12.95 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 779 | 08/04/2015 03:32 | 12.95 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 780 | 08/04/2015 03:33 | 12.95 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 781 | 08/04/2015 03:34 | 12.30 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 782 | 08/04/2015 03:35 | 11.45 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 783 | 08/04/2015 03:36 | 11.24 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 784 | 08/04/2015 03:37 | 11.09 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 785 | 08/04/2015 03:38 | 11.07 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 786 | 08/04/2015 03:39 | 11.07 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 787 | 08/04/2015 03:40 | 11.05 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 788 | 08/04/2015 03:41 | 11.05 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 789 | 08/04/2015 03:42 | 10.75 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 790 | 08/04/2015 03:43 | 10.48 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 791 | 08/04/2015 03:44 | 10.20 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 792 | 08/04/2015 03:45 | 10.16 | Operator Error Combustion/APCD | Restarted unit. Re-trained operator. | Retention | Yes | Yes |
| 793 | 08/05/2015 07:32 | 12.82 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 794 | 08/05/2015 07:33 | 16.04 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 795 | 08/05/2015 07:34 | 17.13 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 796 | 08/05/2015 07:35 | 17.45 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 797 | 08/05/2015 07:36 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 798 | 08/05/2015 07:37 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 799 | 08/05/2015 07:38 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 800 | 08/05/2015 07:39 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 801 | 08/05/2015 07:40 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 802 | 08/05/2015 07:41 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 803 | 08/05/2015 07:42 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 804 | 08/05/2015 07:43 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 805 | 08/05/2015 07:44 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 806 | 08/05/2015 07:45 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 807 | 08/05/2015 07:46 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 808 | 08/05/2015 07:47 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 809 | 08/05/2015 07:48 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 810 | 08/05/2015 07:49 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 811 | 08/05/2015 07:50 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 812 | 08/05/2015 07:51 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 813 | 08/05/2015 07:52 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 814 | 08/05/2015 07:53 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 815 | 08/05/2015 07:54 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 816 | 08/05/2015 07:55 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 817 | 08/05/2015 07:56 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 818 | 08/05/2015 07:57 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 819 | 08/05/2015 07:58 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 820 | 08/05/2015 07:59 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 821 | 08/05/2015 08:00 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 822 | 08/05/2015 08:01 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 823 | 08/05/2015 08:02 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 824 | 08/05/2015 08:03 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 825 | 08/05/2015 08:04 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 826 | 08/05/2015 08:05 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 827 | 08/05/2015 08:06 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 828 | 08/05/2015 08:07 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 829 | 08/05/2015 08:08 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 830 | 08/05/2015 08:09 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 831 | 08/05/2015 08:10 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 832 | 08/05/2015 08:11 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 833 | 08/05/2015 08:12 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 834 | 08/05/2015 08:13 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 835 | 08/05/2015 08:14 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 836 | 08/05/2015 08:15 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 837 | 08/05/2015 08:16 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 838 | 08/05/2015 08:17 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 839 | 08/05/2015 08:18 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 840 | 08/05/2015 08:19 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 841 | 08/05/2015 08:20 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 842 | 08/05/2015 08:21 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 843 | 08/05/2015 08:22 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 844 | 08/05/2015 08:23 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 845 | 08/05/2015 08:24 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 846 | 08/05/2015 08:25 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 847 | 08/05/2015 08:26 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 848 | 08/05/2015 08:27 | 17.48 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 849 | 08/05/2015 08:28 | 16.31 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 850 | 08/05/2015 08:29 | 13.37 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 851 | 08/05/2015 08:30 | 12.46 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 852 | 08/05/2015 08:31 | 10.65 | Malfunction Prior AWFCO | Restarted unit. | Retention | Yes | Yes |
| 853 | 08/05/2015 16:32 | 10.31 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 854 | 08/05/2015 16:33 | 10.70 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 855 | 08/05/2015 16:34 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 856 | 08/05/2015 16:35 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 857 | 08/05/2015 16:36 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 858 | 08/05/2015 16:37 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 859 | 08/05/2015 16:38 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 860 | 08/05/2015 16:39 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 861 | 08/05/2015 16:40 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 862 | 08/05/2015 16:41 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 863 | 08/05/2015 16:42 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 864 | 08/05/2015 16:43 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 865 | 08/05/2015 16:44 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 866 | 08/05/2015 16:45 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 867 | 08/05/2015 16:46 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 868 | 08/05/2015 16:47 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 869 | 08/05/2015 16:48 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 870 | 08/05/2015 16:49 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 871 | 08/05/2015 16:50 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 872 | 08/05/2015 16:51 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 873 | 08/05/2015 16:52 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 874 | 08/05/2015 16:53 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 875 | 08/05/2015 16:54 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 876 | 08/05/2015 16:55 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 877 | 08/05/2015 16:56 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 878 | 08/05/2015 16:57 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 879 | 08/05/2015 16:58 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 880 | 08/05/2015 16:59 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 881 | 08/05/2015 17:00 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 882 | 08/05/2015 17:01 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 883 | 08/05/2015 17:02 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 884 | 08/05/2015 17:03 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 885 | 08/05/2015 17:04 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 886 | 08/05/2015 17:05 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 887 | 08/05/2015 17:06 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 888 | 08/05/2015 17:07 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 889 | 08/05/2015 17:08 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 890 | 08/05/2015 17:09 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 891 | 08/05/2015 17:10 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 892 | 08/05/2015 17:11 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 893 | 08/05/2015 17:12 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 894 | 08/05/2015 17:13 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 895 | 08/05/2015 17:14 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 896 | 08/05/2015 17:15 | 10.81 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 897 | 08/05/2015 17:16 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 898 | 08/05/2015 17:17 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 899 | 08/05/2015 17:18 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 900 | 08/05/2015 17:19 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 901 | 08/05/2015 17:20 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 902 | 08/05/2015 17:21 | 10.79 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 903 | 08/05/2015 17:22 | 10.62 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 904 | 08/05/2015 17:23 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 905 | 08/05/2015 17:24 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 906 | 08/05/2015 17:25 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 907 | 08/05/2015 17:26 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 908 | 08/05/2015 17:27 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 909 | 08/05/2015 17:28 | 10.55 | Malfunction Feed Chute Leak | Shutdown unit. Made repairs. | Retention | Yes | Yes |
| 910 | 08/11/2015 23:32 | 11.11 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 911 | 08/11/2015 23:33 | 12.38 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 912 | 08/11/2015 23:34 | 12.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 913 | 08/11/2015 23:35 | 12.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 914 | 08/11/2015 23:36 | 12.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 915 | 08/11/2015 23:37 | 12.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 916 | 08/11/2015 23:38 | 12.78 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 917 | 08/11/2015 23:39 | 12.28 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 918 | 08/11/2015 23:40 | 11.97 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 919 | 08/11/2015 23:41 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 920 | 08/11/2015 23:42 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 921 | 08/11/2015 23:43 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 922 | 08/11/2015 23:44 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 923 | 08/11/2015 23:45 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 924 | 08/11/2015 23:46 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 925 | 08/11/2015 23:47 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 926 | 08/11/2015 23:48 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 927 | 08/11/2015 23:49 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 928 | 08/11/2015 23:50 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 929 | 08/11/2015 23:51 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 930 | 08/11/2015 23:52 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 931 | 08/11/2015 23:53 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 932 | 08/11/2015 23:54 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 933 | 08/11/2015 23:55 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 934 | 08/11/2015 23:56 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 935 | 08/11/2015 23:57 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 936 | 08/11/2015 23:58 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 937 | 08/11/2015 23:59 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 938 | 08/12/2015 00:00 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 939 | 08/12/2015 00:01 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 940 | 08/12/2015 00:02 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 941 | 08/12/2015 00:03 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 942 | 08/12/2015 00:04 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 943 | 08/12/2015 00:05 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 944 | 08/12/2015 00:06 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 945 | 08/12/2015 00:07 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 946 | 08/12/2015 00:08 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 947 | 08/12/2015 00:09 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 948 | 08/12/2015 00:10 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 949 | 08/12/2015 00:11 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 950 | 08/12/2015 00:12 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 951 | 08/12/2015 00:13 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 952 | 08/12/2015 00:14 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 953 | 08/12/2015 00:15 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 954 | 08/12/2015 00:16 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 955 | 08/12/2015 00:17 | 11.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 956 | 08/12/2015 00:18 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 957 | 08/12/2015 00:19 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 958 | 08/12/2015 00:20 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 959 | 08/12/2015 00:21 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 960 | 08/12/2015 00:22 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 961 | 08/12/2015 00:23 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 962 | 08/12/2015 00:24 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 963 | 08/12/2015 00:25 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 964 | 08/12/2015 00:26 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 965 | 08/12/2015 00:27 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 966 | 08/12/2015 00:28 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

**Heritage Thermal Services**
**3rd Quarter 2015**

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 967 | 08/12/2015 00:29 | 11.84 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 968 | 08/12/2015 00:30 | 10.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 969 | 08/12/2015 15:01 | 11.96 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Waste | Yes | Yes |
| 970 | 08/12/2015 15:02 | 18.44 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 971 | 08/12/2015 15:03 | 20.14 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 972 | 08/12/2015 15:04 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 973 | 08/12/2015 15:05 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 974 | 08/12/2015 15:06 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 975 | 08/12/2015 15:07 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 976 | 08/12/2015 15:08 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 977 | 08/12/2015 15:09 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 978 | 08/12/2015 15:10 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 979 | 08/12/2015 15:11 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 980 | 08/12/2015 15:12 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 981 | 08/12/2015 15:13 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 982 | 08/12/2015 15:14 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 983 | 08/12/2015 15:15 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 984 | 08/12/2015 15:16 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 985 | 08/12/2015 15:17 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 986 | 08/12/2015 15:18 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 987 | 08/12/2015 15:19 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 988 | 08/12/2015 15:20 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 989 | 08/12/2015 15:21 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 990 | 08/12/2015 15:22 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 991 | 08/12/2015 15:23 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 992 | 08/12/2015 15:24 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 993 | 08/12/2015 15:25 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 994 | 08/12/2015 15:26 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 995 | 08/12/2015 15:27 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 996 | 08/12/2015 15:28 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 997 | 08/12/2015 15:29 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 998 | 08/12/2015 15:30 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 999 | 08/12/2015 15:31 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1000 | 08/12/2015 15:32 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1001 | 08/12/2015 15:33 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1002 | 08/12/2015 15:34 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1003 | 08/12/2015 15:35 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1004 | 08/12/2015 15:36 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1005 | 08/12/2015 15:37 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1006 | 08/12/2015 15:38 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1007 | 08/12/2015 15:39 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1008 | 08/12/2015 15:40 | 20.68 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1009 | 08/12/2015 15:41 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1010 | 08/12/2015 15:42 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1011 | 08/12/2015 15:43 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1012 | 08/12/2015 15:44 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1013 | 08/12/2015 15:45 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1014 | 08/12/2015 15:46 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1015 | 08/12/2015 15:47 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1016 | 08/12/2015 15:48 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1017 | 08/12/2015 15:49 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1018 | 08/12/2015 15:50 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1019 | 08/12/2015 15:51 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1020 | 08/12/2015 15:52 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1021 | 08/12/2015 15:53 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1022 | 08/12/2015 15:54 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1023 | 08/12/2015 15:55 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1024 | 08/12/2015 15:56 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1025 | 08/12/2015 15:57 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1026 | 08/12/2015 15:58 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1027 | 08/12/2015 15:59 | 20.62 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1028 | 08/12/2015 16:00 | 20.50 | Operator Error Waste Inspection | Restarted unit. Re-trained chemist. | Retention | Yes | Yes |
| 1029 | 08/17/2015 18:20 | 10.06 | Malfunction Lance slagging | Cleaned lance. Restarted unit. | Waste | Yes | Yes |
| 1030 | 08/17/2015 18:21 | 10.15 | Malfunction Lance slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 1031 | 08/17/2015 18:22 | 10.42 | Malfunction Lance slagging | Cleaned lance. Restarted unit. | Retention | Yes | Yes |
| 1032 | 08/18/2015 04:10 | 11.73 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1033 | 08/18/2015 04:11 | 12.51 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1034 | 08/18/2015 04:12 | 12.92 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1035 | 08/18/2015 04:13 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1036 | 08/18/2015 04:14 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1037 | 08/18/2015 04:15 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1038 | 08/18/2015 04:16 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1039 | 08/18/2015 04:17 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1040 | 08/18/2015 04:18 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1041 | 08/18/2015 04:19 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1042 | 08/18/2015 04:20 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1043 | 08/18/2015 04:21 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1044 | 08/18/2015 04:22 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1045 | 08/18/2015 04:23 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1046 | 08/18/2015 04:24 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1047 | 08/18/2015 04:25 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1048 | 08/18/2015 04:26 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1049 | 08/18/2015 04:27 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1050 | 08/18/2015 04:28 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1051 | 08/18/2015 04:29 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1052 | 08/18/2015 04:30 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1053 | 08/18/2015 04:31 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1054 | 08/18/2015 04:32 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1055 | 08/18/2015 04:33 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1056 | 08/18/2015 04:34 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1057 | 08/18/2015 04:35 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1058 | 08/18/2015 04:36 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1059 | 08/18/2015 04:37 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1060 | 08/18/2015 04:38 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1061 | 08/18/2015 04:39 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1062 | 08/18/2015 04:40 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1063 | 08/18/2015 04:41 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1064 | 08/18/2015 04:42 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1065 | 08/18/2015 04:43 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1066 | 08/18/2015 04:44 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1067 | 08/18/2015 04:45 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1068 | 08/18/2015 04:46 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1069 | 08/18/2015 04:47 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1070 | 08/18/2015 04:48 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1071 | 08/18/2015 04:49 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1072 | 08/18/2015 04:50 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1073 | 08/18/2015 04:51 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1074 | 08/18/2015 04:52 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1075 | 08/18/2015 04:53 | 13.00 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1076 | 08/18/2015 04:54 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1077 | 08/18/2015 04:55 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1078 | 08/18/2015 04:56 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1079 | 08/18/2015 04:57 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1080 | 08/18/2015 04:58 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1081 | 08/18/2015 04:59 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1082 | 08/18/2015 05:00 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1083 | 08/18/2015 05:01 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1084 | 08/18/2015 05:02 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1085 | 08/18/2015 05:03 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1086 | 08/18/2015 05:04 | 12.99 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1087 | 08/18/2015 05:05 | 12.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1088 | 08/18/2015 05:06 | 12.27 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1089 | 08/18/2015 05:07 | 12.13 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1090 | 08/18/2015 18:49 | 10.14 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1091 | 08/19/2015 10:51 | 14.51 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1092 | 08/19/2015 10:52 | 16.66 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1093 | 08/19/2015 10:53 | 17.21 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1094 | 08/19/2015 10:54 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1095 | 08/19/2015 10:55 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1096 | 08/19/2015 10:56 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1097 | 08/19/2015 10:57 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1098 | 08/19/2015 10:58 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1099 | 08/19/2015 10:59 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1100 | 08/19/2015 11:00 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1101 | 08/19/2015 11:01 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1102 | 08/19/2015 11:02 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1103 | 08/19/2015 11:03 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1104 | 08/19/2015 11:04 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1105 | 08/19/2015 11:05 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1106 | 08/19/2015 11:06 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1107 | 08/19/2015 11:07 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1108 | 08/19/2015 11:08 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1109 | 08/19/2015 11:09 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1110 | 08/19/2015 11:10 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1111 | 08/19/2015 11:11 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1112 | 08/19/2015 11:12 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1113 | 08/19/2015 11:13 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1114 | 08/19/2015 11:14 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1115 | 08/19/2015 11:15 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1116 | 08/19/2015 11:16 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1117 | 08/19/2015 11:17 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1118 | 08/19/2015 11:18 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1119 | 08/19/2015 11:19 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1120 | 08/19/2015 11:20 | 17.34 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1121 | 08/19/2015 11:21 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1122 | 08/19/2015 11:22 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1123 | 08/19/2015 11:23 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1124 | 08/19/2015 11:24 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1125 | 08/19/2015 11:25 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1126 | 08/19/2015 11:26 | 17.32 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1127 | 08/19/2015 11:27 | 17.26 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1128 | 08/19/2015 11:28 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1129 | 08/19/2015 11:29 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1130 | 08/19/2015 11:30 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1131 | 08/19/2015 11:31 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1132 | 08/19/2015 11:32 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1133 | 08/19/2015 11:33 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1134 | 08/19/2015 11:34 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1135 | 08/19/2015 11:35 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1136 | 08/19/2015 11:36 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1137 | 08/19/2015 11:37 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1138 | 08/19/2015 11:38 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1139 | 08/19/2015 11:39 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1140 | 08/19/2015 11:40 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1141 | 08/19/2015 11:41 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1142 | 08/19/2015 11:42 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1143 | 08/19/2015 11:43 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1144 | 08/19/2015 11:44 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1145 | 08/19/2015 11:45 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1146 | 08/19/2015 11:46 | 17.24 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1147 | 08/19/2015 11:47 | 13.44 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1148 | 08/19/2015 11:48 | 11.65 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1149 | 08/19/2015 11:49 | 11.22 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1150 | 08/19/2015 16:37 | 11.28 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1151 | 08/19/2015 16:38 | 12.31 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1152 | 08/19/2015 16:39 | 12.59 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1153 | 08/19/2015 16:40 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1154 | 08/19/2015 16:41 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1155 | 08/19/2015 16:42 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1156 | 08/19/2015 16:43 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1157 | 08/19/2015 16:44 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1158 | 08/19/2015 16:45 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1159 | 08/19/2015 16:46 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1160 | 08/19/2015 16:47 | 12.64 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1161 | 08/19/2015 16:48 | 12.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1162 | 08/19/2015 16:49 | 12.76 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1163 | 08/19/2015 16:50 | 12.41 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1164 | 08/19/2015 16:51 | 11.89 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1165 | 08/19/2015 16:52 | 11.80 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1166 | 08/19/2015 16:53 | 11.80 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1167 | 08/19/2015 16:54 | 11.80 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1168 | 08/19/2015 16:55 | 11.80 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1169 | 08/19/2015 16:56 | 11.69 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1170 | 08/19/2015 16:57 | 11.62 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1171 | 08/19/2015 16:58 | 11.62 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1172 | 08/19/2015 16:59 | 11.62 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1173 | 08/19/2015 17:00 | 11.61 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1174 | 08/19/2015 17:01 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1175 | 08/19/2015 17:02 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1176 | 08/19/2015 17:03 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1177 | 08/19/2015 17:04 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1178 | 08/19/2015 17:05 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1179 | 08/19/2015 17:06 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1180 | 08/19/2015 17:07 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1181 | 08/19/2015 17:08 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1182 | 08/19/2015 17:09 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1183 | 08/19/2015 17:10 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1184 | 08/19/2015 17:11 | 11.61 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1185 | 08/19/2015 17:12 | 11.60 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1186 | 08/19/2015 17:13 | 11.26 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1187 | 08/19/2015 17:14 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1188 | 08/19/2015 17:15 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1189 | 08/19/2015 17:16 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1190 | 08/19/2015 17:17 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1191 | 08/19/2015 17:18 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1192 | 08/19/2015 17:19 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1193 | 08/19/2015 17:20 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1194 | 08/19/2015 17:21 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1195 | 08/19/2015 17:22 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1196 | 08/19/2015 17:23 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1197 | 08/19/2015 17:24 | 11.21 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1198 | 08/19/2015 20:19 | 12.44 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Waste | Yes | Yes |
| 1199 | 08/19/2015 20:20 | 14.36 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1200 | 08/19/2015 20:21 | 14.91 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1201 | 08/19/2015 20:22 | 15.14 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1202 | 08/19/2015 20:23 | 15.29 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1203 | 08/19/2015 20:24 | 15.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1204 | 08/19/2015 20:25 | 15.33 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1205 | 08/19/2015 20:26 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1206 | 08/19/2015 20:27 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1207 | 08/19/2015 20:28 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1208 | 08/19/2015 20:29 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1209 | 08/19/2015 20:30 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1210 | 08/19/2015 20:31 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1211 | 08/19/2015 20:32 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1212 | 08/19/2015 20:33 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1213 | 08/19/2015 20:34 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1214 | 08/19/2015 20:35 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1215 | 08/19/2015 20:36 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1216 | 08/19/2015 20:37 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1217 | 08/19/2015 20:38 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1218 | 08/19/2015 20:39 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1219 | 08/19/2015 20:40 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1220 | 08/19/2015 20:41 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1221 | 08/19/2015 20:42 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1222 | 08/19/2015 20:43 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1223 | 08/19/2015 20:44 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1224 | 08/19/2015 20:45 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1225 | 08/19/2015 20:46 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1226 | 08/19/2015 20:47 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1227 | 08/19/2015 20:48 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1228 | 08/19/2015 20:49 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1229 | 08/19/2015 20:50 | 15.37 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1230 | 08/19/2015 20:51 | 15.32 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1231 | 08/19/2015 20:52 | 15.32 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1232 | 08/19/2015 20:53 | 15.04 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1233 | 08/19/2015 20:54 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1234 | 08/19/2015 20:55 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1235 | 08/19/2015 20:56 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1236 | 08/19/2015 20:57 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1237 | 08/19/2015 20:58 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1238 | 08/19/2015 20:59 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1239 | 08/19/2015 21:00 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1240 | 08/19/2015 21:01 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1241 | 08/19/2015 21:02 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1242 | 08/19/2015 21:03 | 14.93 | Malfunction  Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1243 | 08/19/2015 21:04 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1244 | 08/19/2015 21:05 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1245 | 08/19/2015 21:06 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1246 | 08/19/2015 21:07 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1247 | 08/19/2015 21:08 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1248 | 08/19/2015 21:09 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1249 | 08/19/2015 21:10 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1250 | 08/19/2015 21:11 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1251 | 08/19/2015 21:12 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1252 | 08/19/2015 21:13 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1253 | 08/19/2015 21:14 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1254 | 08/19/2015 21:15 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1255 | 08/19/2015 21:16 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1256 | 08/19/2015 21:17 | 14.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1257 | 09/07/2015 11:11 | 14.63 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1258 | 09/07/2015 11:12 | 16.71 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1259 | 09/07/2015 11:13 | 17.22 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1260 | 09/07/2015 11:14 | 17.31 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1261 | 09/07/2015 11:15 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1262 | 09/07/2015 11:16 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1263 | 09/07/2015 11:17 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1264 | 09/07/2015 11:18 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1265 | 09/07/2015 11:19 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1266 | 09/07/2015 11:20 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1267 | 09/07/2015 11:21 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1268 | 09/07/2015 11:22 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1269 | 09/07/2015 11:23 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1270 | 09/07/2015 11:24 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1271 | 09/07/2015 11:25 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1272 | 09/07/2015 11:26 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1273 | 09/07/2015 11:27 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1274 | 09/07/2015 11:28 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1275 | 09/07/2015 11:29 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1276 | 09/07/2015 11:30 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1277 | 09/07/2015 11:31 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1278 | 09/07/2015 11:32 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1279 | 09/07/2015 11:33 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1280 | 09/07/2015 11:34 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1281 | 09/07/2015 11:35 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1282 | 09/07/2015 11:36 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1283 | 09/07/2015 11:37 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1284 | 09/07/2015 11:38 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1285 | 09/07/2015 11:39 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1286 | 09/07/2015 11:40 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1287 | 09/07/2015 11:41 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1288 | 09/07/2015 11:42 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1289 | 09/07/2015 11:43 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1290 | 09/07/2015 11:44 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1291 | 09/07/2015 11:45 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1292 | 09/07/2015 11:46 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1293 | 09/07/2015 11:47 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1294 | 09/07/2015 11:48 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1295 | 09/07/2015 11:49 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1296 | 09/07/2015 11:50 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1297 | 09/07/2015 11:51 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1298 | 09/07/2015 11:52 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1299 | 09/07/2015 11:53 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1300 | 09/07/2015 11:54 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1301 | 09/07/2015 11:55 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1302 | 09/07/2015 11:56 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1303 | 09/07/2015 11:57 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1304 | 09/07/2015 11:58 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1305 | 09/07/2015 11:59 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1306 | 09/07/2015 12:00 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1307 | 09/07/2015 12:01 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1308 | 09/07/2015 12:02 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1309 | 09/07/2015 12:03 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1310 | 09/07/2015 12:04 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1311 | 09/07/2015 12:05 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1312 | 09/07/2015 12:06 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1313 | 09/07/2015 12:07 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1314 | 09/07/2015 12:08 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1315 | 09/07/2015 12:09 | 17.32 | Operator Error Feed Prep | Restarted unit. Revised split instruction | Retention | Yes | Yes |
| 1316 | 09/13/2015 21:14 | 11.60 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1317 | 09/13/2015 21:15 | 12.60 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1318 | 09/13/2015 21:16 | 12.87 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1319 | 09/13/2015 21:17 | 12.93 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1320 | 09/13/2015 21:18 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1321 | 09/13/2015 21:19 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1322 | 09/13/2015 21:20 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1323 | 09/13/2015 21:21 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1324 | 09/13/2015 21:22 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1325 | 09/13/2015 21:23 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1326 | 09/13/2015 21:24 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1327 | 09/13/2015 21:25 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1328 | 09/13/2015 21:26 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1329 | 09/13/2015 21:27 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1330 | 09/13/2015 21:28 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1331 | 09/13/2015 21:29 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1332 | 09/13/2015 21:30 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1333 | 09/13/2015 21:31 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1334 | 09/13/2015 21:32 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1335 | 09/13/2015 21:33 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1336 | 09/13/2015 21:34 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1337 | 09/13/2015 21:35 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1338 | 09/13/2015 21:36 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1339 | 09/13/2015 21:37 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1340 | 09/13/2015 21:38 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1341 | 09/13/2015 21:39 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1342 | 09/13/2015 21:40 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1343 | 09/13/2015 21:41 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1344 | 09/13/2015 21:42 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1345 | 09/13/2015 21:43 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1346 | 09/13/2015 21:44 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1347 | 09/13/2015 21:45 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1348 | 09/13/2015 21:46 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1349 | 09/13/2015 21:47 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1350 | 09/13/2015 21:48 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1351 | 09/13/2015 21:49 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1352 | 09/13/2015 21:50 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1353 | 09/13/2015 21:51 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1354 | 09/13/2015 21:52 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1355 | 09/13/2015 21:53 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1356 | 09/13/2015 21:54 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1357 | 09/13/2015 21:55 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1358 | 09/13/2015 21:56 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1359 | 09/13/2015 21:57 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1360 | 09/13/2015 21:58 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1361 | 09/13/2015 21:59 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1362 | 09/13/2015 22:00 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1363 | 09/13/2015 22:01 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1364 | 09/13/2015 22:02 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1365 | 09/13/2015 22:03 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1366 | 09/13/2015 22:04 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1367 | 09/13/2015 22:05 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1368 | 09/13/2015 22:06 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1369 | 09/13/2015 22:07 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1370 | 09/13/2015 22:08 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1371 | 09/13/2015 22:09 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1372 | 09/13/2015 22:10 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1373 | 09/13/2015 22:11 | 12.94 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1374 | 09/13/2015 22:12 | 12.55 | Malfunction Combustion Anomaly | Reviewed waste feeds. Restarted unit. | Retention | Yes | Yes |
| 1375 | 09/22/2015 12:18 | 10.27 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Waste | Yes | Yes |
| 1376 | 09/22/2015 12:19 | 10.75 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1377 | 09/22/2015 12:20 | 11.02 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1378 | 09/22/2015 12:21 | 11.14 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1379 | 09/22/2015 12:22 | 11.21 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1380 | 09/22/2015 12:23 | 11.27 | Malfunction Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1381 | 09/22/2015 12:24 | 11.31 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1382 | 09/22/2015 12:25 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1383 | 09/22/2015 12:26 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1384 | 09/22/2015 12:27 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1385 | 09/22/2015 12:28 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1386 | 09/22/2015 12:29 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1387 | 09/22/2015 12:30 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1388 | 09/22/2015 12:31 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1389 | 09/22/2015 12:32 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1390 | 09/22/2015 12:33 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1391 | 09/22/2015 12:34 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1392 | 09/22/2015 12:35 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1393 | 09/22/2015 12:36 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1394 | 09/22/2015 12:37 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1395 | 09/22/2015 12:38 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1396 | 09/22/2015 12:39 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1397 | 09/22/2015 12:40 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1398 | 09/22/2015 12:41 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1399 | 09/22/2015 12:42 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1400 | 09/22/2015 12:43 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1401 | 09/22/2015 12:44 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1402 | 09/22/2015 12:45 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1403 | 09/22/2015 12:46 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1404 | 09/22/2015 12:47 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1405 | 09/22/2015 12:48 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1406 | 09/22/2015 12:49 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1407 | 09/22/2015 12:50 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1408 | 09/22/2015 12:51 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1409 | 09/22/2015 12:52 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1410 | 09/22/2015 12:53 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1411 | 09/22/2015 12:54 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1412 | 09/22/2015 12:55 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1413 | 09/22/2015 12:56 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1414 | 09/22/2015 12:57 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1415 | 09/22/2015 12:58 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1416 | 09/22/2015 12:59 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1417 | 09/22/2015 13:00 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1418 | 09/22/2015 13:01 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1419 | 09/22/2015 13:02 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1420 | 09/22/2015 13:03 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1421 | 09/22/2015 13:04 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1422 | 09/22/2015 13:05 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1423 | 09/22/2015 13:06 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1424 | 09/22/2015 13:07 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1425 | 09/22/2015 13:08 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1426 | 09/22/2015 13:09 | 11.32 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1427 | 09/22/2015 13:10 | 11.30 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1428 | 09/22/2015 13:11 | 11.30 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1429 | 09/22/2015 13:12 | 10.94 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1430 | 09/22/2015 13:13 | 10.81 | Malfunction  Customer Packaging Err | Restart unit. Space out feeds. Add wat | Retention | Yes | Yes |
| 1431 | 09/25/2015 13:47 | 11.22 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Waste | Yes | Yes |
| 1432 | 09/25/2015 13:48 | 11.91 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1433 | 09/25/2015 13:49 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1434 | 09/25/2015 13:50 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1435 | 09/25/2015 13:51 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1436 | 09/25/2015 13:52 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1437 | 09/25/2015 13:53 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1438 | 09/25/2015 13:54 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1439 | 09/25/2015 13:55 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1440 | 09/25/2015 13:56 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1441 | 09/25/2015 13:57 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1442 | 09/25/2015 13:58 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1443 | 09/25/2015 13:59 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1444 | 09/25/2015 14:00 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1445 | 09/25/2015 14:01 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1446 | 09/25/2015 14:02 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1447 | 09/25/2015 14:03 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1448 | 09/25/2015 14:04 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1449 | 09/25/2015 14:05 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Waste or Retention

**THC**
**Excess Emissions Report**
**Waste**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1450 | 09/25/2015 14:06 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1451 | 09/25/2015 14:07 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1452 | 09/25/2015 14:08 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1453 | 09/25/2015 14:09 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1454 | 09/25/2015 14:10 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1455 | 09/25/2015 14:11 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1456 | 09/25/2015 14:12 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1457 | 09/25/2015 14:13 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1458 | 09/25/2015 14:14 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1459 | 09/25/2015 14:15 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1460 | 09/25/2015 14:16 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1461 | 09/25/2015 14:17 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1462 | 09/25/2015 14:18 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1463 | 09/25/2015 14:19 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1464 | 09/25/2015 14:20 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1465 | 09/25/2015 14:21 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1466 | 09/25/2015 14:22 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1467 | 09/25/2015 14:23 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1468 | 09/25/2015 14:24 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1469 | 09/25/2015 14:25 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1470 | 09/25/2015 14:26 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1471 | 09/25/2015 14:27 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1472 | 09/25/2015 14:28 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1473 | 09/25/2015 14:29 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1474 | 09/25/2015 14:30 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1475 | 09/25/2015 14:31 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1476 | 09/25/2015 14:32 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1477 | 09/25/2015 14:33 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1478 | 09/25/2015 14:34 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1479 | 09/25/2015 14:35 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1480 | 09/25/2015 14:36 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1481 | 09/25/2015 14:37 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1482 | 09/25/2015 14:38 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1483 | 09/25/2015 14:39 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1484 | 09/25/2015 14:40 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1485 | 09/25/2015 14:41 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1486 | 09/25/2015 14:42 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1487 | 09/25/2015 14:43 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| 1488 | 09/25/2015 14:44 | 11.99 | Operator Error  Feed Prep | Restart unit. Decrease charge size. | Retention | Yes | Yes |
| | | | | | | | |
| | | | | | | | |
| | | 1488 | Total Minutes in Exceedance | | | | |
| | | 32 | Number of Events | | | | |
| | | | | | | | |
| | | | Total Emissions for the Quarter | | | | |
| | | 462 | (LBS) | | | | |
| | | 0.23 | (Tons) | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 08/06/2015 11:25 | 63.02 | Start-up | Adjust burner | Fuels | No | No |
| 2 | 08/06/2015 11:26 | 63.58 | Start-up | Adjust burner | Fuels | No | No |
| 3 | 08/06/2015 11:27 | 64.73 | Start-up | Adjust burner | Fuels | No | No |
| 4 | 08/06/2015 11:28 | 65.98 | Start-up | Adjust burner | Fuels | No | No |
| 5 | 08/06/2015 11:29 | 67.88 | Start-up | Adjust burner | Fuels | No | No |
| 6 | 08/06/2015 11:30 | 70.21 | Start-up | Adjust burner | Fuels | No | No |
| 7 | 08/06/2015 11:31 | 72.41 | Start-up | Adjust burner | Fuels | No | No |
| 8 | 08/06/2015 11:32 | 74.10 | Start-up | Adjust burner | Fuels | No | No |
| 9 | 08/06/2015 11:33 | 75.33 | Start-up | Adjust burner | Fuels | No | No |
| 10 | 08/06/2015 11:34 | 76.32 | Start-up | Adjust burner | Fuels | No | No |
| 11 | 08/06/2015 11:35 | 77.13 | Start-up | Adjust burner | Fuels | No | No |
| 12 | 08/06/2015 11:36 | 77.77 | Start-up | Adjust burner | Fuels | No | No |
| 13 | 08/06/2015 11:37 | 78.39 | Start-up | Adjust burner | Fuels | No | No |
| 14 | 08/06/2015 11:38 | 79.06 | Start-up | Adjust burner | Fuels | No | No |
| 15 | 08/06/2015 11:39 | 79.62 | Start-up | Adjust burner | Fuels | No | No |
| 16 | 08/06/2015 11:40 | 79.93 | Start-up | Adjust burner | Fuels | No | No |
| 17 | 08/06/2015 11:41 | 79.95 | Start-up | Adjust burner | Fuels | No | No |
| 18 | 08/06/2015 11:42 | 79.82 | Start-up | Adjust burner | Fuels | No | No |
| 19 | 08/06/2015 11:43 | 79.63 | Start-up | Adjust burner | Fuels | No | No |
| 20 | 08/06/2015 11:44 | 79.50 | Start-up | Adjust burner | Fuels | No | No |
| 21 | 08/06/2015 11:45 | 79.33 | Start-up | Adjust burner | Fuels | No | No |
| 22 | 08/06/2015 11:46 | 79.09 | Start-up | Adjust burner | Fuels | No | No |
| 23 | 08/06/2015 11:47 | 78.81 | Start-up | Adjust burner | Fuels | No | No |
| 24 | 08/06/2015 11:48 | 78.46 | Start-up | Adjust burner | Fuels | No | No |
| 25 | 08/06/2015 11:49 | 78.04 | Start-up | Adjust burner | Fuels | No | No |
| 26 | 08/06/2015 11:50 | 77.56 | Start-up | Adjust burner | Fuels | No | No |
| 27 | 08/06/2015 11:51 | 77.05 | Start-up | Adjust burner | Fuels | No | No |
| 28 | 08/06/2015 11:52 | 76.52 | Start-up | Adjust burner | Fuels | No | No |
| 29 | 08/06/2015 11:53 | 76.01 | Start-up | Adjust burner | Fuels | No | No |
| 30 | 08/06/2015 11:54 | 75.49 | Start-up | Adjust burner | Fuels | No | No |
| 31 | 08/06/2015 11:55 | 74.96 | Start-up | Adjust burner | Fuels | No | No |
| 32 | 08/06/2015 11:56 | 74.43 | Start-up | Adjust burner | Fuels | No | No |
| 33 | 08/06/2015 11:57 | 73.88 | Start-up | Adjust burner | Fuels | No | No |
| 34 | 08/06/2015 11:58 | 73.30 | Start-up | Adjust burner | Fuels | No | No |
| 35 | 08/06/2015 11:59 | 72.72 | Start-up | Adjust burner | Fuels | No | No |
| 36 | 08/06/2015 12:00 | 72.15 | Start-up | Adjust burner | Fuels | No | No |
| 37 | 08/06/2015 12:01 | 71.56 | Start-up | Adjust burner | Fuels | No | No |
| 38 | 08/06/2015 12:02 | 70.96 | Start-up | Adjust burner | Fuels | No | No |
| 39 | 08/06/2015 12:03 | 70.35 | Start-up | Adjust burner | Fuels | No | No |
| 40 | 08/06/2015 12:04 | 69.73 | Start-up | Adjust burner | Fuels | No | No |
| 41 | 08/06/2015 12:05 | 69.10 | Start-up | Adjust burner | Fuels | No | No |
| 42 | 08/06/2015 12:06 | 68.47 | Start-up | Adjust burner | Fuels | No | No |
| 43 | 08/06/2015 12:07 | 67.85 | Start-up | Adjust burner | Fuels | No | No |
| 44 | 08/06/2015 12:08 | 67.24 | Start-up | Adjust burner | Fuels | No | No |
| 45 | 08/06/2015 12:09 | 66.63 | Start-up | Adjust burner | Fuels | No | No |
| 46 | 08/06/2015 12:10 | 66.03 | Start-up | Adjust burner | Fuels | No | No |
| 47 | 08/06/2015 12:11 | 65.43 | Start-up | Adjust burner | Fuels | No | No |
| 48 | 08/06/2015 12:12 | 64.83 | Start-up | Adjust burner | Fuels | No | No |
| 49 | 08/06/2015 12:13 | 64.26 | Start-up | Adjust burner | Fuels | No | No |
| 50 | 08/06/2015 12:14 | 63.70 | Start-up | Adjust burner | Fuels | No | No |
| 51 | 08/06/2015 12:15 | 63.15 | Start-up | Adjust burner | Fuels | No | No |
| 52 | 08/06/2015 12:16 | 62.63 | Start-up | Adjust burner | Fuels | No | No |
| 53 | 08/06/2015 12:17 | 62.12 | Start-up | Adjust burner | Fuels | No | No |
| 54 | 08/06/2015 12:18 | 61.61 | Start-up | Adjust burner | Fuels | No | No |
| 55 | 08/06/2015 12:19 | 61.13 | Start-up | Adjust burner | Fuels | No | No |
| 56 | 08/06/2015 12:20 | 60.65 | Start-up | Adjust burner | Fuels | No | No |
| 57 | 08/06/2015 12:21 | 60.19 | Start-up | Adjust burner | Fuels | No | No |
| 58 | 08/06/2015 12:22 | 59.74 | Start-up | Adjust burner | Fuels | No | No |
| 59 | 08/06/2015 12:23 | 59.30 | Start-up | Adjust burner | Fuels | No | No |
| 60 | 08/06/2015 12:24 | 58.89 | Start-up | Adjust burner | Fuels | No | No |
| 61 | 08/06/2015 12:25 | 58.42 | Start-up | Adjust burner | Fuels | No | No |
| 62 | 08/06/2015 12:26 | 57.93 | Start-up | Adjust burner | Fuels | No | No |
| 63 | 08/06/2015 12:27 | 57.40 | Start-up | Adjust burner | Fuels | No | No |
| 64 | 08/06/2015 12:28 | 56.82 | Start-up | Adjust burner | Fuels | No | No |
| 65 | 08/06/2015 12:29 | 56.15 | Start-up | Adjust burner | Fuels | No | No |
| 66 | 08/06/2015 12:30 | 55.35 | Start-up | Adjust burner | Fuels | No | No |
| 67 | 08/06/2015 12:31 | 54.48 | Start-up | Adjust burner | Fuels | No | No |
| 68 | 08/06/2015 12:32 | 53.60 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 69 | 08/06/2015 12:33 | 52.73 | Start-up | Adjust burner | Fuels | No | No |
| 70 | 08/06/2015 12:34 | 51.86 | Start-up | Adjust burner | Fuels | No | No |
| 71 | 08/06/2015 12:35 | 51.00 | Start-up | Adjust burner | Fuels | No | No |
| 72 | 08/06/2015 12:36 | 50.14 | Start-up | Adjust burner | Fuels | No | No |
| 73 | 08/06/2015 12:37 | 49.27 | Start-up | Adjust burner | Fuels | No | No |
| 74 | 08/06/2015 12:38 | 48.35 | Start-up | Adjust burner | Fuels | No | No |
| 75 | 08/06/2015 12:39 | 47.44 | Start-up | Adjust burner | Fuels | No | No |
| 76 | 08/06/2015 12:40 | 46.56 | Start-up | Adjust burner | Fuels | No | No |
| 77 | 08/06/2015 12:41 | 45.74 | Start-up | Adjust burner | Fuels | No | No |
| 78 | 08/06/2015 12:42 | 44.97 | Start-up | Adjust burner | Fuels | No | No |
| 79 | 08/06/2015 12:43 | 44.21 | Start-up | Adjust burner | Fuels | No | No |
| 80 | 08/06/2015 12:44 | 43.44 | Start-up | Adjust burner | Fuels | No | No |
| 81 | 08/06/2015 12:45 | 42.70 | Start-up | Adjust burner | Fuels | No | No |
| 82 | 08/06/2015 12:46 | 41.98 | Start-up | Adjust burner | Fuels | No | No |
| 83 | 08/06/2015 12:47 | 41.29 | Start-up | Adjust burner | Fuels | No | No |
| 84 | 08/06/2015 12:48 | 40.63 | Start-up | Adjust burner | Fuels | No | No |
| 85 | 08/06/2015 12:49 | 40.01 | Start-up | Adjust burner | Fuels | No | No |
| 86 | 08/06/2015 12:50 | 39.43 | Start-up | Adjust burner | Fuels | No | No |
| 87 | 08/06/2015 12:51 | 38.86 | Start-up | Adjust burner | Fuels | No | No |
| 88 | 08/06/2015 12:52 | 38.32 | Start-up | Adjust burner | Fuels | No | No |
| 89 | 08/06/2015 12:53 | 37.78 | Start-up | Adjust burner | Fuels | No | No |
| 90 | 08/06/2015 12:54 | 37.27 | Start-up | Adjust burner | Fuels | No | No |
| 91 | 08/06/2015 12:55 | 36.78 | Start-up | Adjust burner | Fuels | No | No |
| 92 | 08/06/2015 12:56 | 36.31 | Start-up | Adjust burner | Fuels | No | No |
| 93 | 08/06/2015 12:57 | 35.87 | Start-up | Adjust burner | Fuels | No | No |
| 94 | 08/06/2015 12:58 | 35.45 | Start-up | Adjust burner | Fuels | No | No |
| 95 | 08/06/2015 12:59 | 35.04 | Start-up | Adjust burner | Fuels | No | No |
| 96 | 08/06/2015 13:00 | 34.64 | Start-up | Adjust burner | Fuels | No | No |
| 97 | 08/06/2015 13:01 | 34.26 | Start-up | Adjust burner | Fuels | No | No |
| 98 | 08/06/2015 13:02 | 33.91 | Start-up | Adjust burner | Fuels | No | No |
| 99 | 08/06/2015 13:03 | 33.57 | Start-up | Adjust burner | Fuels | No | No |
| 100 | 08/06/2015 13:04 | 33.28 | Start-up | Adjust burner | Fuels | No | No |
| 101 | 08/06/2015 13:05 | 33.01 | Start-up | Adjust burner | Fuels | No | No |
| 102 | 08/06/2015 13:06 | 32.77 | Start-up | Adjust burner | Fuels | No | No |
| 103 | 08/06/2015 13:07 | 32.54 | Start-up | Adjust burner | Fuels | No | No |
| 104 | 08/06/2015 13:08 | 32.31 | Start-up | Adjust burner | Fuels | No | No |
| 105 | 08/06/2015 13:09 | 32.10 | Start-up | Adjust burner | Fuels | No | No |
| 106 | 08/06/2015 13:10 | 31.91 | Start-up | Adjust burner | Fuels | No | No |
| 107 | 08/06/2015 13:11 | 31.73 | Start-up | Adjust burner | Fuels | No | No |
| 108 | 08/06/2015 13:12 | 31.56 | Start-up | Adjust burner | Fuels | No | No |
| 109 | 08/06/2015 13:13 | 31.38 | Start-up | Adjust burner | Fuels | No | No |
| 110 | 08/06/2015 13:14 | 31.20 | Start-up | Adjust burner | Fuels | No | No |
| 111 | 08/06/2015 13:15 | 31.03 | Start-up | Adjust burner | Fuels | No | No |
| 112 | 08/06/2015 13:16 | 30.88 | Start-up | Adjust burner | Fuels | No | No |
| 113 | 08/06/2015 13:17 | 30.72 | Start-up | Adjust burner | Fuels | No | No |
| 114 | 08/06/2015 13:18 | 30.57 | Start-up | Adjust burner | Fuels | No | No |
| 115 | 08/06/2015 13:19 | 30.42 | Start-up | Adjust burner | Fuels | No | No |
| 116 | 08/06/2015 13:20 | 30.26 | Start-up | Adjust burner | Fuels | No | No |
| 117 | 08/06/2015 13:21 | 30.10 | Start-up | Adjust burner | Fuels | No | No |
| 118 | 08/06/2015 13:22 | 29.94 | Start-up | Adjust burner | Fuels | No | No |
| 119 | 08/06/2015 13:23 | 29.77 | Start-up | Adjust burner | Fuels | No | No |
| 120 | 08/06/2015 13:24 | 29.60 | Start-up | Adjust burner | Fuels | No | No |
| 121 | 08/06/2015 13:25 | 29.43 | Start-up | Adjust burner | Fuels | No | No |
| 122 | 08/06/2015 13:26 | 29.27 | Start-up | Adjust burner | Fuels | No | No |
| 123 | 08/06/2015 13:27 | 29.09 | Start-up | Adjust burner | Fuels | No | No |
| 124 | 08/06/2015 13:28 | 28.92 | Start-up | Adjust burner | Fuels | No | No |
| 125 | 08/06/2015 13:29 | 28.74 | Start-up | Adjust burner | Fuels | No | No |
| 126 | 08/06/2015 13:30 | 28.57 | Start-up | Adjust burner | Fuels | No | No |
| 127 | 08/06/2015 13:31 | 28.41 | Start-up | Adjust burner | Fuels | No | No |
| 128 | 08/06/2015 13:32 | 28.24 | Start-up | Adjust burner | Fuels | No | No |
| 129 | 08/06/2015 13:33 | 28.08 | Start-up | Adjust burner | Fuels | No | No |
| 130 | 08/06/2015 13:34 | 27.92 | Start-up | Adjust burner | Fuels | No | No |
| 131 | 08/06/2015 13:35 | 27.75 | Start-up | Adjust burner | Fuels | No | No |
| 132 | 08/06/2015 13:36 | 27.58 | Start-up | Adjust burner | Fuels | No | No |
| 133 | 08/06/2015 13:37 | 27.42 | Start-up | Adjust burner | Fuels | No | No |
| 134 | 08/06/2015 13:38 | 27.27 | Start-up | Adjust burner | Fuels | No | No |
| 135 | 08/06/2015 13:39 | 27.14 | Start-up | Adjust burner | Fuels | No | No |
| 136 | 08/06/2015 13:40 | 27.02 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 137 | 08/06/2015 13:41 | 26.89 | Start-up | Adjust burner | Fuels | No | No |
| 138 | 08/06/2015 13:42 | 26.76 | Start-up | Adjust burner | Fuels | No | No |
| 139 | 08/06/2015 13:43 | 26.63 | Start-up | Adjust burner | Fuels | No | No |
| 140 | 08/06/2015 13:44 | 26.48 | Start-up | Adjust burner | Fuels | No | No |
| 141 | 08/06/2015 13:45 | 26.35 | Start-up | Adjust burner | Fuels | No | No |
| 142 | 08/06/2015 13:46 | 26.21 | Start-up | Adjust burner | Fuels | No | No |
| 143 | 08/06/2015 13:47 | 26.08 | Start-up | Adjust burner | Fuels | No | No |
| 144 | 08/06/2015 13:48 | 25.94 | Start-up | Adjust burner | Fuels | No | No |
| 145 | 08/06/2015 13:49 | 25.79 | Start-up | Adjust burner | Fuels | No | No |
| 146 | 08/06/2015 13:50 | 25.64 | Start-up | Adjust burner | Fuels | No | No |
| 147 | 08/06/2015 13:51 | 25.50 | Start-up | Adjust burner | Fuels | No | No |
| 148 | 08/06/2015 13:52 | 25.36 | Start-up | Adjust burner | Fuels | No | No |
| 149 | 08/06/2015 13:53 | 25.22 | Start-up | Adjust burner | Fuels | No | No |
| 150 | 08/06/2015 13:54 | 25.08 | Start-up | Adjust burner | Fuels | No | No |
| 151 | 08/06/2015 13:55 | 24.93 | Start-up | Adjust burner | Fuels | No | No |
| 152 | 08/06/2015 13:56 | 24.80 | Start-up | Adjust burner | Fuels | No | No |
| 153 | 08/06/2015 13:57 | 24.68 | Start-up | Adjust burner | Fuels | No | No |
| 154 | 08/06/2015 13:58 | 24.58 | Start-up | Adjust burner | Fuels | No | No |
| 155 | 08/06/2015 13:59 | 24.49 | Start-up | Adjust burner | Fuels | No | No |
| 156 | 08/06/2015 14:00 | 24.39 | Start-up | Adjust burner | Fuels | No | No |
| 157 | 08/06/2015 14:01 | 24.28 | Start-up | Adjust burner | Fuels | No | No |
| 158 | 08/06/2015 14:02 | 24.18 | Start-up | Adjust burner | Fuels | No | No |
| 159 | 08/06/2015 14:03 | 24.06 | Start-up | Adjust burner | Fuels | No | No |
| 160 | 08/06/2015 14:04 | 23.93 | Start-up | Adjust burner | Fuels | No | No |
| 161 | 08/06/2015 14:05 | 23.79 | Start-up | Adjust burner | Fuels | No | No |
| 162 | 08/06/2015 14:06 | 23.66 | Start-up | Adjust burner | Fuels | No | No |
| 163 | 08/06/2015 14:07 | 23.55 | Start-up | Adjust burner | Fuels | No | No |
| 164 | 08/06/2015 14:08 | 23.45 | Start-up | Adjust burner | Fuels | No | No |
| 165 | 08/06/2015 14:09 | 23.34 | Start-up | Adjust burner | Fuels | No | No |
| 166 | 08/06/2015 14:10 | 23.21 | Start-up | Adjust burner | Fuels | No | No |
| 167 | 08/06/2015 14:11 | 23.10 | Start-up | Adjust burner | Fuels | No | No |
| 168 | 08/06/2015 14:12 | 22.99 | Start-up | Adjust burner | Fuels | No | No |
| 169 | 08/06/2015 14:13 | 22.90 | Start-up | Adjust burner | Fuels | No | No |
| 170 | 08/06/2015 14:14 | 22.80 | Start-up | Adjust burner | Fuels | No | No |
| 171 | 08/06/2015 14:15 | 22.70 | Start-up | Adjust burner | Fuels | No | No |
| 172 | 08/06/2015 14:16 | 22.61 | Start-up | Adjust burner | Fuels | No | No |
| 173 | 08/06/2015 14:17 | 22.52 | Start-up | Adjust burner | Fuels | No | No |
| 174 | 08/06/2015 14:18 | 22.44 | Start-up | Adjust burner | Fuels | No | No |
| 175 | 08/06/2015 14:19 | 22.37 | Start-up | Adjust burner | Fuels | No | No |
| 176 | 08/06/2015 14:20 | 22.29 | Start-up | Adjust burner | Fuels | No | No |
| 177 | 08/06/2015 14:21 | 22.19 | Start-up | Adjust burner | Fuels | No | No |
| 178 | 08/06/2015 14:22 | 22.10 | Start-up | Adjust burner | Fuels | No | No |
| 179 | 08/06/2015 14:23 | 22.00 | Start-up | Adjust burner | Fuels | No | No |
| 180 | 08/06/2015 14:24 | 21.89 | Start-up | Adjust burner | Fuels | No | No |
| 181 | 08/06/2015 14:25 | 21.77 | Start-up | Adjust burner | Fuels | No | No |
| 182 | 08/06/2015 14:26 | 21.64 | Start-up | Adjust burner | Fuels | No | No |
| 183 | 08/06/2015 14:27 | 21.53 | Start-up | Adjust burner | Fuels | No | No |
| 184 | 08/06/2015 14:28 | 21.44 | Start-up | Adjust burner | Fuels | No | No |
| 185 | 08/06/2015 14:29 | 21.37 | Start-up | Adjust burner | Fuels | No | No |
| 186 | 08/06/2015 14:30 | 21.28 | Start-up | Adjust burner | Fuels | No | No |
| 187 | 08/06/2015 14:31 | 21.19 | Start-up | Adjust burner | Fuels | No | No |
| 188 | 08/06/2015 14:32 | 21.17 | Start-up | Adjust burner | Fuels | No | No |
| 189 | 08/06/2015 14:33 | 21.19 | Start-up | Adjust burner | Fuels | No | No |
| 190 | 08/06/2015 14:34 | 21.21 | Start-up | Adjust burner | Fuels | No | No |
| 191 | 08/06/2015 14:35 | 21.22 | Start-up | Adjust burner | Fuels | No | No |
| 192 | 08/06/2015 14:36 | 21.25 | Start-up | Adjust burner | Fuels | No | No |
| 193 | 08/06/2015 14:37 | 21.31 | Start-up | Adjust burner | Fuels | No | No |
| 194 | 08/06/2015 14:38 | 21.38 | Start-up | Adjust burner | Fuels | No | No |
| 195 | 08/06/2015 14:39 | 21.45 | Start-up | Adjust burner | Fuels | No | No |
| 196 | 08/06/2015 14:40 | 21.50 | Start-up | Adjust burner | Fuels | No | No |
| 197 | 08/06/2015 14:41 | 21.51 | Start-up | Adjust burner | Fuels | No | No |
| 198 | 08/06/2015 14:42 | 21.49 | Start-up | Adjust burner | Fuels | No | No |
| 199 | 08/06/2015 14:43 | 21.47 | Start-up | Adjust burner | Fuels | No | No |
| 200 | 08/06/2015 14:44 | 21.44 | Start-up | Adjust burner | Fuels | No | No |
| 201 | 08/06/2015 14:45 | 21.38 | Start-up | Adjust burner | Fuels | No | No |
| 202 | 08/06/2015 14:46 | 21.32 | Start-up | Adjust burner | Fuels | No | No |
| 203 | 08/06/2015 14:47 | 21.29 | Start-up | Adjust burner | Fuels | No | No |
| 204 | 08/06/2015 14:48 | 21.36 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 205 | 08/06/2015 14:49 | 21.48 | Start-up | Adjust burner | Fuels | No | No |
| 206 | 08/06/2015 14:50 | 21.64 | Start-up | Adjust burner | Fuels | No | No |
| 207 | 08/06/2015 14:51 | 21.71 | Start-up | Adjust burner | Fuels | No | No |
| 208 | 08/06/2015 14:52 | 21.72 | Start-up | Adjust burner | Fuels | No | No |
| 209 | 08/06/2015 14:53 | 21.73 | Start-up | Adjust burner | Fuels | No | No |
| 210 | 08/06/2015 14:54 | 21.74 | Start-up | Adjust burner | Fuels | No | No |
| 211 | 08/06/2015 14:55 | 21.80 | Start-up | Adjust burner | Fuels | No | No |
| 212 | 08/06/2015 14:56 | 21.89 | Start-up | Adjust burner | Fuels | No | No |
| 213 | 08/06/2015 14:57 | 22.04 | Start-up | Adjust burner | Fuels | No | No |
| 214 | 08/06/2015 14:58 | 22.27 | Start-up | Adjust burner | Fuels | No | No |
| 215 | 08/06/2015 14:59 | 22.48 | Start-up | Adjust burner | Fuels | No | No |
| 216 | 08/06/2015 15:00 | 22.63 | Start-up | Adjust burner | Fuels | No | No |
| 217 | 08/06/2015 15:01 | 22.37 | Start-up | Adjust burner | Fuels | No | No |
| 218 | 08/06/2015 15:02 | 22.07 | Start-up | Adjust burner | Fuels | No | No |
| 219 | 08/06/2015 15:03 | 21.78 | Start-up | Adjust burner | Fuels | No | No |
| 220 | 08/06/2015 15:04 | 21.48 | Start-up | Adjust burner | Fuels | No | No |
| 221 | 08/06/2015 15:05 | 21.20 | Start-up | Adjust burner | Fuels | No | No |
| 222 | 08/06/2015 15:06 | 20.90 | Start-up | Adjust burner | Fuels | No | No |
| 223 | 08/06/2015 15:07 | 20.59 | Start-up | Adjust burner | Fuels | No | No |
| 224 | 08/06/2015 15:08 | 20.27 | Start-up | Adjust burner | Fuels | No | No |
| 225 | 08/06/2015 15:09 | 19.97 | Start-up | Adjust burner | Fuels | No | No |
| 226 | 08/06/2015 15:10 | 19.67 | Start-up | Adjust burner | Fuels | No | No |
| 227 | 08/06/2015 15:11 | 19.37 | Start-up | Adjust burner | Fuels | No | No |
| 228 | 08/06/2015 15:12 | 19.08 | Start-up | Adjust burner | Fuels | No | No |
| 229 | 08/06/2015 15:13 | 18.78 | Start-up | Adjust burner | Fuels | No | No |
| 230 | 08/06/2015 15:14 | 18.48 | Start-up | Adjust burner | Fuels | No | No |
| 231 | 08/06/2015 15:15 | 18.19 | Start-up | Adjust burner | Fuels | No | No |
| 232 | 08/06/2015 15:16 | 17.89 | Start-up | Adjust burner | Fuels | No | No |
| 233 | 08/06/2015 15:17 | 17.58 | Start-up | Adjust burner | Fuels | No | No |
| 234 | 08/06/2015 15:18 | 17.26 | Start-up | Adjust burner | Fuels | No | No |
| 235 | 08/06/2015 15:19 | 16.95 | Start-up | Adjust burner | Fuels | No | No |
| 236 | 08/06/2015 15:20 | 16.66 | Start-up | Adjust burner | Fuels | No | No |
| 237 | 08/06/2015 15:21 | 16.37 | Start-up | Adjust burner | Fuels | No | No |
| 238 | 08/06/2015 15:22 | 16.10 | Start-up | Adjust burner | Fuels | No | No |
| 239 | 08/06/2015 15:23 | 15.83 | Start-up | Adjust burner | Fuels | No | No |
| 240 | 08/06/2015 15:24 | 15.57 | Start-up | Adjust burner | Fuels | No | No |
| 241 | 08/06/2015 15:25 | 15.32 | Start-up | Adjust burner | Fuels | No | No |
| 242 | 08/06/2015 15:26 | 15.07 | Start-up | Adjust burner | Fuels | No | No |
| 243 | 08/06/2015 15:27 | 14.80 | Start-up | Adjust burner | Fuels | No | No |
| 244 | 08/06/2015 15:28 | 14.52 | Start-up | Adjust burner | Fuels | No | No |
| 245 | 08/06/2015 15:29 | 14.23 | Start-up | Adjust burner | Fuels | No | No |
| 246 | 08/06/2015 15:30 | 13.95 | Start-up | Adjust burner | Fuels | No | No |
| 247 | 08/06/2015 15:31 | 13.69 | Start-up | Adjust burner | Fuels | No | No |
| 248 | 08/06/2015 15:32 | 13.36 | Start-up | Adjust burner | Fuels | No | No |
| 249 | 08/06/2015 15:33 | 12.99 | Start-up | Adjust burner | Fuels | No | No |
| 250 | 08/06/2015 15:34 | 12.62 | Start-up | Adjust burner | Fuels | No | No |
| 251 | 08/06/2015 15:35 | 12.26 | Start-up | Adjust burner | Fuels | No | No |
| 252 | 08/06/2015 15:36 | 11.87 | Start-up | Adjust burner | Fuels | No | No |
| 253 | 08/06/2015 15:37 | 11.45 | Start-up | Adjust burner | Fuels | No | No |
| 254 | 08/06/2015 15:38 | 11.03 | Start-up | Adjust burner | Fuels | No | No |
| 255 | 08/06/2015 15:39 | 10.58 | Start-up | Adjust burner | Fuels | No | No |
| 256 | 08/06/2015 15:40 | 10.16 | Start-up | Adjust burner | Fuels | No | No |
| 257 | 09/04/2015 07:28 | 10.04 | Start-up | Adjust burner | Fuels | No | No |
| 258 | 09/04/2015 07:29 | 10.32 | Start-up | Adjust burner | Fuels | No | No |
| 259 | 09/04/2015 07:30 | 10.69 | Start-up | Adjust burner | Fuels | No | No |
| 260 | 09/04/2015 07:31 | 11.19 | Start-up | Adjust burner | Fuels | No | No |
| 261 | 09/04/2015 07:32 | 11.78 | Start-up | Adjust burner | Fuels | No | No |
| 262 | 09/04/2015 07:33 | 12.41 | Start-up | Adjust burner | Fuels | No | No |
| 263 | 09/04/2015 07:34 | 12.94 | Start-up | Adjust burner | Fuels | No | No |
| 264 | 09/04/2015 07:35 | 13.37 | Start-up | Adjust burner | Fuels | No | No |
| 265 | 09/04/2015 07:36 | 13.73 | Start-up | Adjust burner | Fuels | No | No |
| 266 | 09/04/2015 07:37 | 14.03 | Start-up | Adjust burner | Fuels | No | No |
| 267 | 09/04/2015 07:38 | 14.33 | Start-up | Adjust burner | Fuels | No | No |
| 268 | 09/04/2015 07:39 | 14.50 | Start-up | Adjust burner | Fuels | No | No |
| 269 | 09/04/2015 07:40 | 14.56 | Start-up | Adjust burner | Fuels | No | No |
| 270 | 09/04/2015 07:41 | 14.55 | Start-up | Adjust burner | Fuels | No | No |
| 271 | 09/04/2015 07:42 | 14.51 | Start-up | Adjust burner | Fuels | No | No |
| 272 | 09/04/2015 07:43 | 14.44 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 273 | 09/04/2015 07:44 | 14.37 | Start-up | Adjust burner | Fuels | No | No |
| 274 | 09/04/2015 07:45 | 14.39 | Start-up | Adjust burner | Fuels | No | No |
| 275 | 09/04/2015 07:46 | 14.44 | Start-up | Adjust burner | Fuels | No | No |
| 276 | 09/04/2015 07:47 | 14.49 | Start-up | Adjust burner | Fuels | No | No |
| 277 | 09/04/2015 07:48 | 14.53 | Start-up | Adjust burner | Fuels | No | No |
| 278 | 09/04/2015 07:49 | 14.55 | Start-up | Adjust burner | Fuels | No | No |
| 279 | 09/04/2015 07:50 | 14.55 | Start-up | Adjust burner | Fuels | No | No |
| 280 | 09/04/2015 07:51 | 14.53 | Start-up | Adjust burner | Fuels | No | No |
| 281 | 09/04/2015 07:52 | 14.50 | Start-up | Adjust burner | Fuels | No | No |
| 282 | 09/04/2015 07:53 | 14.46 | Start-up | Adjust burner | Fuels | No | No |
| 283 | 09/04/2015 07:54 | 14.41 | Start-up | Adjust burner | Fuels | No | No |
| 284 | 09/04/2015 07:55 | 14.37 | Start-up | Adjust burner | Fuels | No | No |
| 285 | 09/04/2015 07:56 | 14.33 | Start-up | Adjust burner | Fuels | No | No |
| 286 | 09/04/2015 07:57 | 14.28 | Start-up | Adjust burner | Fuels | No | No |
| 287 | 09/04/2015 07:58 | 14.22 | Start-up | Adjust burner | Fuels | No | No |
| 288 | 09/04/2015 07:59 | 14.17 | Start-up | Adjust burner | Fuels | No | No |
| 289 | 09/04/2015 08:00 | 14.13 | Start-up | Adjust burner | Fuels | No | No |
| 290 | 09/04/2015 08:01 | 14.09 | Start-up | Adjust burner | Fuels | No | No |
| 291 | 09/04/2015 08:02 | 14.04 | Start-up | Adjust burner | Fuels | No | No |
| 292 | 09/04/2015 08:03 | 13.98 | Start-up | Adjust burner | Fuels | No | No |
| 293 | 09/04/2015 08:04 | 13.91 | Start-up | Adjust burner | Fuels | No | No |
| 294 | 09/04/2015 08:05 | 13.84 | Start-up | Adjust burner | Fuels | No | No |
| 295 | 09/04/2015 08:06 | 13.77 | Start-up | Adjust burner | Fuels | No | No |
| 296 | 09/04/2015 08:07 | 13.91 | Start-up | Adjust burner | Fuels | No | No |
| 297 | 09/04/2015 08:08 | 14.04 | Start-up | Adjust burner | Fuels | No | No |
| 298 | 09/04/2015 08:09 | 14.16 | Start-up | Adjust burner | Fuels | No | No |
| 299 | 09/04/2015 08:10 | 14.27 | Start-up | Adjust burner | Fuels | No | No |
| 300 | 09/04/2015 08:11 | 14.37 | Start-up | Adjust burner | Fuels | No | No |
| 301 | 09/04/2015 08:12 | 14.41 | Start-up | Adjust burner | Fuels | No | No |
| 302 | 09/04/2015 08:13 | 14.42 | Start-up | Adjust burner | Fuels | No | No |
| 303 | 09/04/2015 08:14 | 14.40 | Start-up | Adjust burner | Fuels | No | No |
| 304 | 09/04/2015 08:15 | 14.39 | Start-up | Adjust burner | Fuels | No | No |
| 305 | 09/04/2015 08:16 | 14.36 | Start-up | Adjust burner | Fuels | No | No |
| 306 | 09/04/2015 08:17 | 14.33 | Start-up | Adjust burner | Fuels | No | No |
| 307 | 09/04/2015 08:18 | 14.29 | Start-up | Adjust burner | Fuels | No | No |
| 308 | 09/04/2015 08:19 | 14.24 | Start-up | Adjust burner | Fuels | No | No |
| 309 | 09/04/2015 08:20 | 14.16 | Start-up | Adjust burner | Fuels | No | No |
| 310 | 09/04/2015 08:21 | 14.06 | Start-up | Adjust burner | Fuels | No | No |
| 311 | 09/04/2015 08:22 | 13.95 | Start-up | Adjust burner | Fuels | No | No |
| 312 | 09/04/2015 08:23 | 13.87 | Start-up | Adjust burner | Fuels | No | No |
| 313 | 09/04/2015 08:24 | 13.80 | Start-up | Adjust burner | Fuels | No | No |
| 314 | 09/04/2015 08:25 | 13.75 | Start-up | Adjust burner | Fuels | No | No |
| 315 | 09/04/2015 08:26 | 13.71 | Start-up | Adjust burner | Fuels | No | No |
| 316 | 09/04/2015 08:27 | 13.67 | Start-up | Adjust burner | Fuels | No | No |
| 317 | 09/04/2015 08:28 | 13.62 | Start-up | Adjust burner | Fuels | No | No |
| 318 | 09/04/2015 08:29 | 13.55 | Start-up | Adjust burner | Fuels | No | No |
| 319 | 09/04/2015 08:30 | 13.44 | Start-up | Adjust burner | Fuels | No | No |
| 320 | 09/04/2015 08:31 | 13.26 | Start-up | Adjust burner | Fuels | No | No |
| 321 | 09/04/2015 08:32 | 13.01 | Start-up | Adjust burner | Fuels | No | No |
| 322 | 09/04/2015 08:33 | 12.72 | Start-up | Adjust burner | Fuels | No | No |
| 323 | 09/04/2015 08:34 | 12.45 | Start-up | Adjust burner | Fuels | No | No |
| 324 | 09/04/2015 08:35 | 12.19 | Start-up | Adjust burner | Fuels | No | No |
| 325 | 09/04/2015 08:36 | 11.95 | Start-up | Adjust burner | Fuels | No | No |
| 326 | 09/04/2015 08:37 | 11.69 | Start-up | Adjust burner | Fuels | No | No |
| 327 | 09/04/2015 08:38 | 11.43 | Start-up | Adjust burner | Fuels | No | No |
| 328 | 09/04/2015 08:39 | 11.22 | Start-up | Adjust burner | Fuels | No | No |
| 329 | 09/04/2015 08:40 | 11.06 | Start-up | Adjust burner | Fuels | No | No |
| 330 | 09/04/2015 08:41 | 10.93 | Start-up | Adjust burner | Fuels | No | No |
| 331 | 09/04/2015 08:42 | 10.81 | Start-up | Adjust burner | Fuels | No | No |
| 332 | 09/04/2015 08:43 | 10.72 | Start-up | Adjust burner | Fuels | No | No |
| 333 | 09/04/2015 08:44 | 10.63 | Start-up | Adjust burner | Fuels | No | No |
| 334 | 09/04/2015 08:45 | 10.49 | Start-up | Adjust burner | Fuels | No | No |
| 335 | 09/04/2015 08:46 | 10.34 | Start-up | Adjust burner | Fuels | No | No |
| 336 | 09/04/2015 08:47 | 10.20 | Start-up | Adjust burner | Fuels | No | No |
| 337 | 09/04/2015 08:48 | 10.07 | Start-up | Adjust burner | Fuels | No | No |
| 338 | 09/04/2015 12:29 | 10.64 | Start-up | Adjust burner | Fuels | No | No |
| 339 | 09/04/2015 12:30 | 12.10 | Start-up | Adjust burner | Fuels | No | No |
| 340 | 09/04/2015 12:31 | 13.62 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 341 | 09/04/2015 12:32 | 15.15 | Start-up | Adjust burner | Fuels | No | No |
| 342 | 09/04/2015 12:33 | 16.60 | Start-up | Adjust burner | Fuels | No | No |
| 343 | 09/04/2015 12:34 | 17.91 | Start-up | Adjust burner | Fuels | No | No |
| 344 | 09/04/2015 12:35 | 19.11 | Start-up | Adjust burner | Fuels | No | No |
| 345 | 09/04/2015 12:36 | 20.23 | Start-up | Adjust burner | Fuels | No | No |
| 346 | 09/04/2015 12:37 | 21.29 | Start-up | Adjust burner | Fuels | No | No |
| 347 | 09/04/2015 12:38 | 22.28 | Start-up | Adjust burner | Fuels | No | No |
| 348 | 09/04/2015 12:39 | 23.24 | Start-up | Adjust burner | Fuels | No | No |
| 349 | 09/04/2015 12:40 | 24.18 | Start-up | Adjust burner | Fuels | No | No |
| 350 | 09/04/2015 12:41 | 25.13 | Start-up | Adjust burner | Fuels | No | No |
| 351 | 09/04/2015 12:42 | 26.07 | Start-up | Adjust burner | Fuels | No | No |
| 352 | 09/04/2015 12:43 | 26.99 | Start-up | Adjust burner | Fuels | No | No |
| 353 | 09/04/2015 12:44 | 27.89 | Start-up | Adjust burner | Fuels | No | No |
| 354 | 09/04/2015 12:45 | 28.79 | Start-up | Adjust burner | Fuels | No | No |
| 355 | 09/04/2015 12:46 | 29.67 | Start-up | Adjust burner | Fuels | No | No |
| 356 | 09/04/2015 12:47 | 30.54 | Start-up | Adjust burner | Fuels | No | No |
| 357 | 09/04/2015 12:48 | 31.44 | Start-up | Adjust burner | Fuels | No | No |
| 358 | 09/04/2015 12:49 | 32.35 | Start-up | Adjust burner | Fuels | No | No |
| 359 | 09/04/2015 12:50 | 33.25 | Start-up | Adjust burner | Fuels | No | No |
| 360 | 09/04/2015 12:51 | 34.15 | Start-up | Adjust burner | Fuels | No | No |
| 361 | 09/04/2015 12:52 | 35.04 | Start-up | Adjust burner | Fuels | No | No |
| 362 | 09/04/2015 12:53 | 35.93 | Start-up | Adjust burner | Fuels | No | No |
| 363 | 09/04/2015 12:54 | 36.79 | Start-up | Adjust burner | Fuels | No | No |
| 364 | 09/04/2015 12:55 | 37.63 | Start-up | Adjust burner | Fuels | No | No |
| 365 | 09/04/2015 12:56 | 38.44 | Start-up | Adjust burner | Fuels | No | No |
| 366 | 09/04/2015 12:57 | 39.19 | Start-up | Adjust burner | Fuels | No | No |
| 367 | 09/04/2015 12:58 | 39.91 | Start-up | Adjust burner | Fuels | No | No |
| 368 | 09/04/2015 12:59 | 40.60 | Start-up | Adjust burner | Fuels | No | No |
| 369 | 09/04/2015 13:00 | 41.27 | Start-up | Adjust burner | Fuels | No | No |
| 370 | 09/04/2015 13:01 | 41.94 | Start-up | Adjust burner | Fuels | No | No |
| 371 | 09/04/2015 13:02 | 42.59 | Start-up | Adjust burner | Fuels | No | No |
| 372 | 09/04/2015 13:03 | 43.22 | Start-up | Adjust burner | Fuels | No | No |
| 373 | 09/04/2015 13:04 | 43.82 | Start-up | Adjust burner | Fuels | No | No |
| 374 | 09/04/2015 13:05 | 44.42 | Start-up | Adjust burner | Fuels | No | No |
| 375 | 09/04/2015 13:06 | 45.02 | Start-up | Adjust burner | Fuels | No | No |
| 376 | 09/04/2015 13:07 | 45.61 | Start-up | Adjust burner | Fuels | No | No |
| 377 | 09/04/2015 13:08 | 46.20 | Start-up | Adjust burner | Fuels | No | No |
| 378 | 09/04/2015 13:09 | 46.77 | Start-up | Adjust burner | Fuels | No | No |
| 379 | 09/04/2015 13:10 | 47.32 | Start-up | Adjust burner | Fuels | No | No |
| 380 | 09/04/2015 13:11 | 47.89 | Start-up | Adjust burner | Fuels | No | No |
| 381 | 09/04/2015 13:12 | 48.45 | Start-up | Adjust burner | Fuels | No | No |
| 382 | 09/04/2015 13:13 | 49.00 | Start-up | Adjust burner | Fuels | No | No |
| 383 | 09/04/2015 13:14 | 49.52 | Start-up | Adjust burner | Fuels | No | No |
| 384 | 09/04/2015 13:15 | 50.05 | Start-up | Adjust burner | Fuels | No | No |
| 385 | 09/04/2015 13:16 | 50.55 | Start-up | Adjust burner | Fuels | No | No |
| 386 | 09/04/2015 13:17 | 51.04 | Start-up | Adjust burner | Fuels | No | No |
| 387 | 09/04/2015 13:18 | 51.49 | Start-up | Adjust burner | Fuels | No | No |
| 388 | 09/04/2015 13:19 | 51.92 | Start-up | Adjust burner | Fuels | No | No |
| 389 | 09/04/2015 13:20 | 52.31 | Start-up | Adjust burner | Fuels | No | No |
| 390 | 09/04/2015 13:21 | 52.71 | Start-up | Adjust burner | Fuels | No | No |
| 391 | 09/04/2015 13:22 | 53.09 | Start-up | Adjust burner | Fuels | No | No |
| 392 | 09/04/2015 13:23 | 53.31 | Start-up | Adjust burner | Fuels | No | No |
| 393 | 09/04/2015 13:24 | 53.16 | Start-up | Adjust burner | Fuels | No | No |
| 394 | 09/04/2015 13:25 | 52.63 | Start-up | Adjust burner | Fuels | No | No |
| 395 | 09/04/2015 13:26 | 51.71 | Start-up | Adjust burner | Fuels | No | No |
| 396 | 09/04/2015 13:27 | 50.72 | Start-up | Adjust burner | Fuels | No | No |
| 397 | 09/04/2015 13:28 | 49.75 | Start-up | Adjust burner | Fuels | No | No |
| 398 | 09/04/2015 13:29 | 48.78 | Start-up | Adjust burner | Fuels | No | No |
| 399 | 09/04/2015 13:30 | 47.74 | Start-up | Adjust burner | Fuels | No | No |
| 400 | 09/04/2015 13:31 | 46.63 | Start-up | Adjust burner | Fuels | No | No |
| 401 | 09/04/2015 13:32 | 45.50 | Start-up | Adjust burner | Fuels | No | No |
| 402 | 09/04/2015 13:33 | 44.46 | Start-up | Adjust burner | Fuels | No | No |
| 403 | 09/04/2015 13:34 | 43.53 | Start-up | Adjust burner | Fuels | No | No |
| 404 | 09/04/2015 13:35 | 42.69 | Start-up | Adjust burner | Fuels | No | No |
| 405 | 09/04/2015 13:36 | 41.92 | Start-up | Adjust burner | Fuels | No | No |
| 406 | 09/04/2015 13:37 | 41.20 | Start-up | Adjust burner | Fuels | No | No |
| 407 | 09/04/2015 13:38 | 40.54 | Start-up | Adjust burner | Fuels | No | No |
| 408 | 09/04/2015 13:39 | 39.91 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 409 | 09/04/2015 13:40 | 39.30 | Start-up | Adjust burner | Fuels | No | No |
| 410 | 09/04/2015 13:41 | 38.68 | Start-up | Adjust burner | Fuels | No | No |
| 411 | 09/04/2015 13:42 | 38.07 | Start-up | Adjust burner | Fuels | No | No |
| 412 | 09/04/2015 13:43 | 37.47 | Start-up | Adjust burner | Fuels | No | No |
| 413 | 09/04/2015 13:44 | 36.89 | Start-up | Adjust burner | Fuels | No | No |
| 414 | 09/04/2015 13:45 | 36.31 | Start-up | Adjust burner | Fuels | No | No |
| 415 | 09/04/2015 13:46 | 35.76 | Start-up | Adjust burner | Fuels | No | No |
| 416 | 09/04/2015 13:47 | 35.21 | Start-up | Adjust burner | Fuels | No | No |
| 417 | 09/04/2015 13:48 | 34.63 | Start-up | Adjust burner | Fuels | No | No |
| 418 | 09/04/2015 13:49 | 34.03 | Start-up | Adjust burner | Fuels | No | No |
| 419 | 09/04/2015 13:50 | 33.45 | Start-up | Adjust burner | Fuels | No | No |
| 420 | 09/04/2015 13:51 | 32.86 | Start-up | Adjust burner | Fuels | No | No |
| 421 | 09/04/2015 13:52 | 32.28 | Start-up | Adjust burner | Fuels | No | No |
| 422 | 09/04/2015 13:53 | 31.70 | Start-up | Adjust burner | Fuels | No | No |
| 423 | 09/04/2015 13:54 | 31.13 | Start-up | Adjust burner | Fuels | No | No |
| 424 | 09/04/2015 13:55 | 30.57 | Start-up | Adjust burner | Fuels | No | No |
| 425 | 09/04/2015 13:56 | 30.05 | Start-up | Adjust burner | Fuels | No | No |
| 426 | 09/04/2015 13:57 | 29.57 | Start-up | Adjust burner | Fuels | No | No |
| 427 | 09/04/2015 13:58 | 29.11 | Start-up | Adjust burner | Fuels | No | No |
| 428 | 09/04/2015 13:59 | 28.69 | Start-up | Adjust burner | Fuels | No | No |
| 429 | 09/04/2015 14:00 | 28.30 | Start-up | Adjust burner | Fuels | No | No |
| 430 | 09/04/2015 14:01 | 27.91 | Start-up | Adjust burner | Fuels | No | No |
| 431 | 09/04/2015 14:02 | 27.52 | Start-up | Adjust burner | Fuels | No | No |
| 432 | 09/04/2015 14:03 | 27.16 | Start-up | Adjust burner | Fuels | No | No |
| 433 | 09/04/2015 14:04 | 26.82 | Start-up | Adjust burner | Fuels | No | No |
| 434 | 09/04/2015 14:05 | 26.50 | Start-up | Adjust burner | Fuels | No | No |
| 435 | 09/04/2015 22:46 | 12.01 | Start-up | Adjust burner | Fuels | No | No |
| 436 | 09/04/2015 22:47 | 11.73 | Start-up | Adjust burner | Fuels | No | No |
| 437 | 09/04/2015 22:48 | 11.54 | Start-up | Adjust burner | Fuels | No | No |
| 438 | 09/04/2015 22:49 | 11.42 | Start-up | Adjust burner | Fuels | No | No |
| 439 | 09/04/2015 22:50 | 11.41 | Start-up | Adjust burner | Fuels | No | No |
| 440 | 09/04/2015 22:51 | 11.48 | Start-up | Adjust burner | Fuels | No | No |
| 441 | 09/04/2015 22:52 | 11.58 | Start-up | Adjust burner | Fuels | No | No |
| 442 | 09/04/2015 22:53 | 11.67 | Start-up | Adjust burner | Fuels | No | No |
| 443 | 09/04/2015 22:54 | 11.89 | Start-up | Adjust burner | Fuels | No | No |
| 444 | 09/04/2015 22:55 | 12.11 | Start-up | Adjust burner | Fuels | No | No |
| 445 | 09/04/2015 22:56 | 11.73 | Start-up | Adjust burner | Fuels | No | No |
| 446 | 09/04/2015 22:57 | 11.54 | Start-up | Adjust burner | Fuels | No | No |
| 447 | 09/04/2015 22:58 | 11.68 | Start-up | Adjust burner | Fuels | No | No |
| 448 | 09/04/2015 22:59 | 11.39 | Start-up | Adjust burner | Fuels | No | No |
| 449 | 09/04/2015 23:00 | 11.46 | Start-up | Adjust burner | Fuels | No | No |
| 450 | 09/04/2015 23:01 | 11.66 | Start-up | Adjust burner | Fuels | No | No |
| 451 | 09/04/2015 23:02 | 11.90 | Start-up | Adjust burner | Fuels | No | No |
| 452 | 09/04/2015 23:03 | 12.15 | Start-up | Adjust burner | Fuels | No | No |
| 453 | 09/04/2015 23:04 | 12.41 | Start-up | Adjust burner | Fuels | No | No |
| 454 | 09/04/2015 23:05 | 12.67 | Start-up | Adjust burner | Fuels | No | No |
| 455 | 09/04/2015 23:06 | 12.91 | Start-up | Adjust burner | Fuels | No | No |
| 456 | 09/04/2015 23:07 | 13.15 | Start-up | Adjust burner | Fuels | No | No |
| 457 | 09/04/2015 23:08 | 13.39 | Start-up | Adjust burner | Fuels | No | No |
| 458 | 09/04/2015 23:09 | 13.60 | Start-up | Adjust burner | Fuels | No | No |
| 459 | 09/04/2015 23:10 | 13.80 | Start-up | Adjust burner | Fuels | No | No |
| 460 | 09/04/2015 23:11 | 13.99 | Start-up | Adjust burner | Fuels | No | No |
| 461 | 09/04/2015 23:12 | 14.17 | Start-up | Adjust burner | Fuels | No | No |
| 462 | 09/04/2015 23:13 | 14.35 | Start-up | Adjust burner | Fuels | No | No |
| 463 | 09/04/2015 23:14 | 14.55 | Start-up | Adjust burner | Fuels | No | No |
| 464 | 09/04/2015 23:15 | 14.72 | Start-up | Adjust burner | Fuels | No | No |
| 465 | 09/04/2015 23:16 | 14.87 | Start-up | Adjust burner | Fuels | No | No |
| 466 | 09/04/2015 23:17 | 15.00 | Start-up | Adjust burner | Fuels | No | No |
| 467 | 09/04/2015 23:18 | 15.13 | Start-up | Adjust burner | Fuels | No | No |
| 468 | 09/04/2015 23:19 | 15.27 | Start-up | Adjust burner | Fuels | No | No |
| 469 | 09/04/2015 23:20 | 15.39 | Start-up | Adjust burner | Fuels | No | No |
| 470 | 09/04/2015 23:21 | 15.53 | Start-up | Adjust burner | Fuels | No | No |
| 471 | 09/04/2015 23:22 | 15.67 | Start-up | Adjust burner | Fuels | No | No |
| 472 | 09/04/2015 23:23 | 15.82 | Start-up | Adjust burner | Fuels | No | No |
| 473 | 09/04/2015 23:24 | 15.96 | Start-up | Adjust burner | Fuels | No | No |
| 474 | 09/04/2015 23:25 | 16.12 | Start-up | Adjust burner | Fuels | No | No |
| 475 | 09/04/2015 23:26 | 16.27 | Start-up | Adjust burner | Fuels | No | No |
| 476 | 09/04/2015 23:27 | 16.42 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 477 | 09/04/2015 23:28 | 16.57 | Start-up | Adjust burner | Fuels | No | No |
| 478 | 09/04/2015 23:29 | 16.73 | Start-up | Adjust burner | Fuels | No | No |
| 479 | 09/04/2015 23:30 | 16.89 | Start-up | Adjust burner | Fuels | No | No |
| 480 | 09/04/2015 23:31 | 17.04 | Start-up | Adjust burner | Fuels | No | No |
| 481 | 09/04/2015 23:32 | 17.20 | Start-up | Adjust burner | Fuels | No | No |
| 482 | 09/04/2015 23:33 | 17.37 | Start-up | Adjust burner | Fuels | No | No |
| 483 | 09/04/2015 23:34 | 17.53 | Start-up | Adjust burner | Fuels | No | No |
| 484 | 09/04/2015 23:35 | 17.71 | Start-up | Adjust burner | Fuels | No | No |
| 485 | 09/04/2015 23:36 | 17.88 | Start-up | Adjust burner | Fuels | No | No |
| 486 | 09/04/2015 23:37 | 18.05 | Start-up | Adjust burner | Fuels | No | No |
| 487 | 09/04/2015 23:38 | 18.20 | Start-up | Adjust burner | Fuels | No | No |
| 488 | 09/04/2015 23:39 | 18.36 | Start-up | Adjust burner | Fuels | No | No |
| 489 | 09/04/2015 23:40 | 18.50 | Start-up | Adjust burner | Fuels | No | No |
| 490 | 09/04/2015 23:41 | 18.64 | Start-up | Adjust burner | Fuels | No | No |
| 491 | 09/04/2015 23:42 | 18.76 | Start-up | Adjust burner | Fuels | No | No |
| 492 | 09/04/2015 23:43 | 18.85 | Start-up | Adjust burner | Fuels | No | No |
| 493 | 09/04/2015 23:44 | 18.91 | Start-up | Adjust burner | Fuels | No | No |
| 494 | 09/04/2015 23:45 | 18.95 | Start-up | Adjust burner | Fuels | No | No |
| 495 | 09/04/2015 23:46 | 18.95 | Start-up | Adjust burner | Fuels | No | No |
| 496 | 09/04/2015 23:47 | 18.90 | Start-up | Adjust burner | Fuels | No | No |
| 497 | 09/04/2015 23:48 | 18.82 | Start-up | Adjust burner | Fuels | No | No |
| 498 | 09/04/2015 23:49 | 18.74 | Start-up | Adjust burner | Fuels | No | No |
| 499 | 09/04/2015 23:50 | 18.63 | Start-up | Adjust burner | Fuels | No | No |
| 500 | 09/04/2015 23:51 | 18.53 | Start-up | Adjust burner | Fuels | No | No |
| 501 | 09/04/2015 23:52 | 18.43 | Start-up | Adjust burner | Fuels | No | No |
| 502 | 09/04/2015 23:53 | 18.33 | Start-up | Adjust burner | Fuels | No | No |
| 503 | 09/04/2015 23:54 | 18.24 | Start-up | Adjust burner | Fuels | No | No |
| 504 | 09/04/2015 23:55 | 18.15 | Start-up | Adjust burner | Fuels | No | No |
| 505 | 09/04/2015 23:56 | 18.05 | Start-up | Adjust burner | Fuels | No | No |
| 506 | 09/04/2015 23:57 | 17.96 | Start-up | Adjust burner | Fuels | No | No |
| 507 | 09/04/2015 23:58 | 17.87 | Start-up | Adjust burner | Fuels | No | No |
| 508 | 09/04/2015 23:59 | 17.77 | Start-up | Adjust burner | Fuels | No | No |
| 509 | 09/05/2015 00:00 | 17.68 | Start-up | Adjust burner | Fuels | No | No |
| 510 | 09/05/2015 00:01 | 17.59 | Start-up | Adjust burner | Fuels | No | No |
| 511 | 09/05/2015 00:02 | 17.50 | Start-up | Adjust burner | Fuels | No | No |
| 512 | 09/05/2015 00:03 | 17.41 | Start-up | Adjust burner | Fuels | No | No |
| 513 | 09/05/2015 00:04 | 17.32 | Start-up | Adjust burner | Fuels | No | No |
| 514 | 09/05/2015 00:05 | 17.25 | Start-up | Adjust burner | Fuels | No | No |
| 515 | 09/05/2015 00:06 | 17.18 | Start-up | Adjust burner | Fuels | No | No |
| 516 | 09/05/2015 00:07 | 17.13 | Start-up | Adjust burner | Fuels | No | No |
| 517 | 09/05/2015 00:08 | 17.07 | Start-up | Adjust burner | Fuels | No | No |
| 518 | 09/05/2015 00:09 | 17.03 | Start-up | Adjust burner | Fuels | No | No |
| 519 | 09/05/2015 00:10 | 16.99 | Start-up | Adjust burner | Fuels | No | No |
| 520 | 09/05/2015 00:11 | 16.95 | Start-up | Adjust burner | Fuels | No | No |
| 521 | 09/05/2015 00:12 | 16.92 | Start-up | Adjust burner | Fuels | No | No |
| 522 | 09/05/2015 00:13 | 16.91 | Start-up | Adjust burner | Fuels | No | No |
| 523 | 09/05/2015 00:14 | 16.87 | Start-up | Adjust burner | Fuels | No | No |
| 524 | 09/05/2015 00:15 | 16.84 | Start-up | Adjust burner | Fuels | No | No |
| 525 | 09/05/2015 00:16 | 16.79 | Start-up | Adjust burner | Fuels | No | No |
| 526 | 09/05/2015 00:17 | 16.74 | Start-up | Adjust burner | Fuels | No | No |
| 527 | 09/05/2015 00:18 | 16.68 | Start-up | Adjust burner | Fuels | No | No |
| 528 | 09/05/2015 00:19 | 16.63 | Start-up | Adjust burner | Fuels | No | No |
| 529 | 09/05/2015 00:20 | 16.58 | Start-up | Adjust burner | Fuels | No | No |
| 530 | 09/05/2015 00:21 | 16.52 | Start-up | Adjust burner | Fuels | No | No |
| 531 | 09/05/2015 00:22 | 16.47 | Start-up | Adjust burner | Fuels | No | No |
| 532 | 09/05/2015 00:23 | 16.42 | Start-up | Adjust burner | Fuels | No | No |
| 533 | 09/05/2015 00:24 | 16.37 | Start-up | Adjust burner | Fuels | No | No |
| 534 | 09/05/2015 00:25 | 16.33 | Start-up | Adjust burner | Fuels | No | No |
| 535 | 09/05/2015 00:26 | 16.30 | Start-up | Adjust burner | Fuels | No | No |
| 536 | 09/05/2015 00:27 | 16.27 | Start-up | Adjust burner | Fuels | No | No |
| 537 | 09/05/2015 00:28 | 16.23 | Start-up | Adjust burner | Fuels | No | No |
| 538 | 09/05/2015 00:29 | 16.20 | Start-up | Adjust burner | Fuels | No | No |
| 539 | 09/05/2015 00:30 | 16.18 | Start-up | Adjust burner | Fuels | No | No |
| 540 | 09/05/2015 00:31 | 16.16 | Start-up | Adjust burner | Fuels | No | No |
| 541 | 09/05/2015 00:32 | 16.15 | Start-up | Adjust burner | Fuels | No | No |
| 542 | 09/05/2015 00:33 | 16.13 | Start-up | Adjust burner | Fuels | No | No |
| 543 | 09/05/2015 00:34 | 16.14 | Start-up | Adjust burner | Fuels | No | No |
| 544 | 09/05/2015 00:35 | 16.15 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 545 | 09/05/2015 00:36 | 16.17 | Start-up | Adjust burner | Fuels | No | No |
| 546 | 09/05/2015 00:37 | 16.19 | Start-up | Adjust burner | Fuels | No | No |
| 547 | 09/05/2015 00:38 | 16.19 | Start-up | Adjust burner | Fuels | No | No |
| 548 | 09/05/2015 00:39 | 16.18 | Start-up | Adjust burner | Fuels | No | No |
| 549 | 09/05/2015 00:40 | 16.15 | Start-up | Adjust burner | Fuels | No | No |
| 550 | 09/05/2015 00:41 | 16.11 | Start-up | Adjust burner | Fuels | No | No |
| 551 | 09/05/2015 00:42 | 16.06 | Start-up | Adjust burner | Fuels | No | No |
| 552 | 09/05/2015 00:43 | 16.03 | Start-up | Adjust burner | Fuels | No | No |
| 553 | 09/05/2015 00:44 | 15.97 | Start-up | Adjust burner | Fuels | No | No |
| 554 | 09/05/2015 00:45 | 15.93 | Start-up | Adjust burner | Fuels | No | No |
| 555 | 09/05/2015 00:46 | 15.89 | Start-up | Adjust burner | Fuels | No | No |
| 556 | 09/05/2015 00:47 | 15.85 | Start-up | Adjust burner | Fuels | No | No |
| 557 | 09/05/2015 00:48 | 15.82 | Start-up | Adjust burner | Fuels | No | No |
| 558 | 09/05/2015 00:49 | 15.78 | Start-up | Adjust burner | Fuels | No | No |
| 559 | 09/05/2015 00:50 | 15.74 | Start-up | Adjust burner | Fuels | No | No |
| 560 | 09/05/2015 00:51 | 15.68 | Start-up | Adjust burner | Fuels | No | No |
| 561 | 09/05/2015 00:52 | 15.60 | Start-up | Adjust burner | Fuels | No | No |
| 562 | 09/05/2015 00:53 | 15.50 | Start-up | Adjust burner | Fuels | No | No |
| 563 | 09/05/2015 00:54 | 15.38 | Start-up | Adjust burner | Fuels | No | No |
| 564 | 09/05/2015 00:55 | 15.26 | Start-up | Adjust burner | Fuels | No | No |
| 565 | 09/05/2015 00:56 | 15.13 | Start-up | Adjust burner | Fuels | No | No |
| 566 | 09/05/2015 00:57 | 15.00 | Start-up | Adjust burner | Fuels | No | No |
| 567 | 09/05/2015 00:58 | 14.88 | Start-up | Adjust burner | Fuels | No | No |
| 568 | 09/05/2015 00:59 | 14.75 | Start-up | Adjust burner | Fuels | No | No |
| 569 | 09/05/2015 01:00 | 14.63 | Start-up | Adjust burner | Fuels | No | No |
| 570 | 09/05/2015 01:01 | 14.53 | Start-up | Adjust burner | Fuels | No | No |
| 571 | 09/05/2015 01:02 | 14.44 | Start-up | Adjust burner | Fuels | No | No |
| 572 | 09/05/2015 01:03 | 14.34 | Start-up | Adjust burner | Fuels | No | No |
| 573 | 09/05/2015 01:04 | 14.25 | Start-up | Adjust burner | Fuels | No | No |
| 574 | 09/05/2015 01:05 | 14.13 | Start-up | Adjust burner | Fuels | No | No |
| 575 | 09/05/2015 01:06 | 14.01 | Start-up | Adjust burner | Fuels | No | No |
| 576 | 09/05/2015 01:07 | 13.88 | Start-up | Adjust burner | Fuels | No | No |
| 577 | 09/05/2015 01:08 | 13.74 | Start-up | Adjust burner | Fuels | No | No |
| 578 | 09/05/2015 01:09 | 13.60 | Start-up | Adjust burner | Fuels | No | No |
| 579 | 09/05/2015 01:10 | 13.47 | Start-up | Adjust burner | Fuels | No | No |
| 580 | 09/05/2015 01:11 | 13.35 | Start-up | Adjust burner | Fuels | No | No |
| 581 | 09/05/2015 01:12 | 13.21 | Start-up | Adjust burner | Fuels | No | No |
| 582 | 09/05/2015 01:13 | 13.07 | Start-up | Adjust burner | Fuels | No | No |
| 583 | 09/05/2015 01:14 | 12.96 | Start-up | Adjust burner | Fuels | No | No |
| 584 | 09/05/2015 01:15 | 12.83 | Start-up | Adjust burner | Fuels | No | No |
| 585 | 09/05/2015 01:16 | 12.71 | Start-up | Adjust burner | Fuels | No | No |
| 586 | 09/05/2015 01:17 | 12.59 | Start-up | Adjust burner | Fuels | No | No |
| 587 | 09/05/2015 01:18 | 12.47 | Start-up | Adjust burner | Fuels | No | No |
| 588 | 09/05/2015 01:19 | 12.34 | Start-up | Adjust burner | Fuels | No | No |
| 589 | 09/05/2015 01:20 | 12.21 | Start-up | Adjust burner | Fuels | No | No |
| 590 | 09/05/2015 01:21 | 12.07 | Start-up | Adjust burner | Fuels | No | No |
| 591 | 09/05/2015 01:22 | 11.92 | Start-up | Adjust burner | Fuels | No | No |
| 592 | 09/05/2015 01:23 | 11.77 | Start-up | Adjust burner | Fuels | No | No |
| 593 | 09/05/2015 01:24 | 11.61 | Start-up | Adjust burner | Fuels | No | No |
| 594 | 09/05/2015 01:25 | 11.46 | Start-up | Adjust burner | Fuels | No | No |
| 595 | 09/05/2015 01:26 | 11.30 | Start-up | Adjust burner | Fuels | No | No |
| 596 | 09/05/2015 01:27 | 11.14 | Start-up | Adjust burner | Fuels | No | No |
| 597 | 09/05/2015 01:28 | 11.00 | Start-up | Adjust burner | Fuels | No | No |
| 598 | 09/05/2015 01:29 | 10.88 | Start-up | Adjust burner | Fuels | No | No |
| 599 | 09/05/2015 01:30 | 10.75 | Start-up | Adjust burner | Fuels | No | No |
| 600 | 09/05/2015 01:31 | 10.63 | Start-up | Adjust burner | Fuels | No | No |
| 601 | 09/05/2015 01:32 | 10.52 | Start-up | Adjust burner | Fuels | No | No |
| 602 | 09/05/2015 01:33 | 10.42 | Start-up | Adjust burner | Fuels | No | No |
| 603 | 09/05/2015 01:34 | 10.32 | Start-up | Adjust burner | Fuels | No | No |
| 604 | 09/05/2015 01:35 | 10.23 | Start-up | Adjust burner | Fuels | No | No |
| 605 | 09/05/2015 01:36 | 10.16 | Start-up | Adjust burner | Fuels | No | No |
| 606 | 09/05/2015 01:37 | 10.09 | Start-up | Adjust burner | Fuels | No | No |
| 607 | 09/05/2015 01:38 | 10.06 | Start-up | Adjust burner | Fuels | No | No |
| 608 | 09/05/2015 01:39 | 10.05 | Start-up | Adjust burner | Fuels | No | No |
| 609 | 09/05/2015 01:40 | 10.06 | Start-up | Adjust burner | Fuels | No | No |
| 610 | 09/05/2015 01:41 | 10.06 | Start-up | Adjust burner | Fuels | No | No |
| 611 | 09/05/2015 01:42 | 10.06 | Start-up | Adjust burner | Fuels | No | No |
| 612 | 09/05/2015 01:43 | 10.05 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 613 | 09/05/2015 01:44 | 10.04 | Start-up | Adjust burner | Fuels | No | No |
| 614 | 09/05/2015 01:45 | 10.01 | Start-up | Adjust burner | Fuels | No | No |
| 615 | 09/05/2015 01:54 | 10.03 | Start-up | Adjust burner | Fuels | No | No |
| 616 | 09/05/2015 01:55 | 10.08 | Start-up | Adjust burner | Fuels | No | No |
| 617 | 09/05/2015 01:56 | 10.12 | Start-up | Adjust burner | Fuels | No | No |
| 618 | 09/05/2015 01:57 | 10.18 | Start-up | Adjust burner | Fuels | No | No |
| 619 | 09/05/2015 01:58 | 10.22 | Start-up | Adjust burner | Fuels | No | No |
| 620 | 09/05/2015 01:59 | 10.25 | Start-up | Adjust burner | Fuels | No | No |
| 621 | 09/05/2015 02:00 | 10.28 | Start-up | Adjust burner | Fuels | No | No |
| 622 | 09/05/2015 02:01 | 10.29 | Start-up | Adjust burner | Fuels | No | No |
| 623 | 09/05/2015 02:02 | 10.29 | Start-up | Adjust burner | Fuels | No | No |
| 624 | 09/05/2015 02:03 | 10.28 | Start-up | Adjust burner | Fuels | No | No |
| 625 | 09/05/2015 02:04 | 10.28 | Start-up | Adjust burner | Fuels | No | No |
| 626 | 09/05/2015 02:05 | 10.30 | Start-up | Adjust burner | Fuels | No | No |
| 627 | 09/05/2015 02:06 | 10.33 | Start-up | Adjust burner | Fuels | No | No |
| 628 | 09/05/2015 02:07 | 10.37 | Start-up | Adjust burner | Fuels | No | No |
| 629 | 09/05/2015 02:08 | 10.44 | Start-up | Adjust burner | Fuels | No | No |
| 630 | 09/05/2015 02:09 | 10.51 | Start-up | Adjust burner | Fuels | No | No |
| 631 | 09/05/2015 02:10 | 10.59 | Start-up | Adjust burner | Fuels | No | No |
| 632 | 09/05/2015 02:11 | 10.65 | Start-up | Adjust burner | Fuels | No | No |
| 633 | 09/05/2015 02:12 | 10.74 | Start-up | Adjust burner | Fuels | No | No |
| 634 | 09/05/2015 02:13 | 10.82 | Start-up | Adjust burner | Fuels | No | No |
| 635 | 09/05/2015 02:14 | 10.90 | Start-up | Adjust burner | Fuels | No | No |
| 636 | 09/05/2015 02:15 | 10.98 | Start-up | Adjust burner | Fuels | No | No |
| 637 | 09/05/2015 02:16 | 11.06 | Start-up | Adjust burner | Fuels | No | No |
| 638 | 09/05/2015 02:17 | 11.15 | Start-up | Adjust burner | Fuels | No | No |
| 639 | 09/05/2015 02:18 | 11.25 | Start-up | Adjust burner | Fuels | No | No |
| 640 | 09/05/2015 02:19 | 11.37 | Start-up | Adjust burner | Fuels | No | No |
| 641 | 09/05/2015 02:20 | 11.49 | Start-up | Adjust burner | Fuels | No | No |
| 642 | 09/05/2015 02:21 | 11.62 | Start-up | Adjust burner | Fuels | No | No |
| 643 | 09/05/2015 02:22 | 11.74 | Start-up | Adjust burner | Fuels | No | No |
| 644 | 09/05/2015 02:23 | 11.84 | Start-up | Adjust burner | Fuels | No | No |
| 645 | 09/05/2015 02:24 | 11.94 | Start-up | Adjust burner | Fuels | No | No |
| 646 | 09/05/2015 02:25 | 12.03 | Start-up | Adjust burner | Fuels | No | No |
| 647 | 09/05/2015 02:26 | 12.10 | Start-up | Adjust burner | Fuels | No | No |
| 648 | 09/05/2015 02:27 | 12.15 | Start-up | Adjust burner | Fuels | No | No |
| 649 | 09/05/2015 02:28 | 12.19 | Start-up | Adjust burner | Fuels | No | No |
| 650 | 09/05/2015 02:29 | 12.20 | Start-up | Adjust burner | Fuels | No | No |
| 651 | 09/05/2015 02:30 | 12.20 | Start-up | Adjust burner | Fuels | No | No |
| 652 | 09/05/2015 02:31 | 12.18 | Start-up | Adjust burner | Fuels | No | No |
| 653 | 09/05/2015 02:32 | 12.15 | Start-up | Adjust burner | Fuels | No | No |
| 654 | 09/05/2015 02:33 | 12.09 | Start-up | Adjust burner | Fuels | No | No |
| 655 | 09/05/2015 02:34 | 12.02 | Start-up | Adjust burner | Fuels | No | No |
| 656 | 09/05/2015 02:35 | 11.94 | Start-up | Adjust burner | Fuels | No | No |
| 657 | 09/05/2015 02:36 | 11.85 | Start-up | Adjust burner | Fuels | No | No |
| 658 | 09/05/2015 02:37 | 11.77 | Start-up | Adjust burner | Fuels | No | No |
| 659 | 09/05/2015 02:38 | 11.67 | Start-up | Adjust burner | Fuels | No | No |
| 660 | 09/05/2015 02:39 | 11.55 | Start-up | Adjust burner | Fuels | No | No |
| 661 | 09/05/2015 02:40 | 11.43 | Start-up | Adjust burner | Fuels | No | No |
| 662 | 09/05/2015 02:41 | 11.32 | Start-up | Adjust burner | Fuels | No | No |
| 663 | 09/05/2015 02:42 | 11.20 | Start-up | Adjust burner | Fuels | No | No |
| 664 | 09/05/2015 02:43 | 11.08 | Start-up | Adjust burner | Fuels | No | No |
| 665 | 09/05/2015 02:44 | 10.98 | Start-up | Adjust burner | Fuels | No | No |
| 666 | 09/05/2015 02:45 | 10.88 | Start-up | Adjust burner | Fuels | No | No |
| 667 | 09/05/2015 02:46 | 10.81 | Start-up | Adjust burner | Fuels | No | No |
| 668 | 09/05/2015 02:47 | 10.74 | Start-up | Adjust burner | Fuels | No | No |
| 669 | 09/05/2015 02:48 | 10.63 | Start-up | Adjust burner | Fuels | No | No |
| 670 | 09/05/2015 02:49 | 10.50 | Start-up | Adjust burner | Fuels | No | No |
| 671 | 09/05/2015 02:50 | 10.39 | Start-up | Adjust burner | Fuels | No | No |
| 672 | 09/05/2015 02:51 | 10.32 | Start-up | Adjust burner | Fuels | No | No |
| 673 | 09/05/2015 02:52 | 10.28 | Start-up | Adjust burner | Fuels | No | No |
| 674 | 09/05/2015 02:53 | 10.24 | Start-up | Adjust burner | Fuels | No | No |
| 675 | 09/05/2015 02:54 | 10.20 | Start-up | Adjust burner | Fuels | No | No |
| 676 | 09/05/2015 02:55 | 10.17 | Start-up | Adjust burner | Fuels | No | No |
| 677 | 09/05/2015 02:56 | 10.12 | Start-up | Adjust burner | Fuels | No | No |
| 678 | 09/05/2015 02:57 | 10.07 | Start-up | Adjust burner | Fuels | No | No |
| 679 | 09/05/2015 02:58 | 10.02 | Start-up | Adjust burner | Fuels | No | No |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
1-Hour Average > 10 PPM
while on Fuels

**THC**
**Excess Emissions Report**
**Fuels**

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

| | Date | >10 PPM Corr | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| | | 679 | Total Minutes in Exceedance | | | | |
| | | 6 | Number of Events | | | | |

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

Heritage Thermal Services
3rd Quarter 2015

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Jul-15 | 07:35 AM | 07:57 AM | 22 | Calibration Check | 13-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-Jul-15 | 06:02 AM | 06:24 AM | 22 | Calibration Check | 14-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 15-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 16-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 17-Aug-15 | 07:49 AM | 08:04 AM | 15 | Calibration Check |
| 06-Jul-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | 18-Aug-15 | 06:10 AM | 06:31 AM | 21 | Calibration Check |
| 07-Jul-15 | 06:32 AM | 06:53 AM | 21 | Calibration Check | 19-Aug-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check |
| 08-Jul-15 | 06:28 AM | 06:50 AM | 22 | Calibration Check | 20-Aug-15 | 06:14 AM | 06:35 AM | 21 | Calibration Check |
| 09-Jul-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | 21-Aug-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 10-Jul-15 | 07:18 AM | 07:39 AM | 21 | Calibration Check | 22-Aug-15 | 08:42 AM | 08:57 AM | 15 | Calibration Check |
| 11-Jul-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | 23-Aug-15 | 07:22 AM | 07:30 AM | 8 | Calibration Check |
| 12-Jul-15 | 05:38 AM | 05:59 AM | 21 | Calibration Check | 24-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 30-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 31-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Sep-15 | 06:39 PM | 07:00 PM | 21 | Calibration Check |
| 19-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 04-Sep-15 | 10:05 AM | 10:26 AM | 21 | Calibration Check |
| 20-Jul-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check | 05-Sep-15 | 07:15 AM | 07:23 AM | 8 | Calibration Check |
| 21-Jul-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check | 06-Sep-15 | 10:34 AM | 10:56 AM | 22 | Calibration Check |
| 22-Jul-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check | 07-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Jul-15 | 06:29 AM | 06:51 AM | 22 | Calibration Check | 08-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jul-15 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 09-Sep-15 | 06:51 AM | 07:12 AM | 21 | Calibration Check |
| 25-Jul-15 | 09:51 AM | 10:13 AM | 22 | Calibration Check | 10-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jul-15 | 06:56 AM | 07:18 AM | 22 | Calibration Check | 11-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 12-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 13-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 14-Sep-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check |
| 30-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Sep-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 31-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Sep-15 | 05:35 AM | 05:56 AM | 21 | Calibration Check |
| 01-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Sep-15 | 07:20 AM | 07:41 AM | 21 | Calibration Check |
| 02-Aug-15 | 06:17 AM | 06:39 AM | 22 | Calibration Check | 18-Sep-15 | 06:33 AM | 06:55 AM | 22 | Calibration Check |
| 03-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Sep-15 | 07:09 AM | 07:31 AM | 22 | Calibration Check |
| 04-Aug-15 | 06:29 AM | 06:50 AM | 21 | Calibration Check | 20-Sep-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 05-Aug-15 | 06:42 AM | 07:03 AM | 21 | Calibration Check | 21-Sep-15 | 06:45 AM | 06:59 AM | 14 | Calibration Check |
| 06-Aug-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 22-Sep-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 07-Aug-15 | 06:23 AM | 06:45 AM | 22 | Calibration Check | 23-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Sep-15 | 05:42 AM | 06:04 AM | 22 | Calibration Check |
| 09-Aug-15 | 06:54 AM | 07:08 AM | 14 | Calibration Check | 25-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Aug-15 | 06:26 AM | 06:40 AM | 14 | Calibration Check | 26-Sep-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 10-Aug-15 | 06:46 AM | 07:07 AM | 21 | | 27-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Sep-15 | 07:37 AM | 07:48 AM | 11 | Calibration Check |
| 12-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Sep-15 | 07:22 AM | 07:33 AM | 11 | Calibration Check |
| | | | | | 30-Sep-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 922 | | | | | 890 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1812 | | | | | | |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|------|-----------|----------|----------|----------|------|-----------|----------|----------|----------|
| 01-Jul-15 | 08:02 AM | 08:14 AM | 12 | Calibration Check | 11-Aug-15 | 07:01 AM | 07:12 AM | 11 | Calibration Check |
| 02-Jul-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check | 12-Aug-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check |
| 03-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 13-Aug-15 | 06:53 AM | 07:04 AM | 11 | Calibration Check |
| 04-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 14-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 15-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Jul-15 | 07:11 AM | 07:22 AM | 11 | Calibration Check | 16-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-Jul-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check | 17-Aug-15 | 08:13 AM | 08:24 AM | 11 | Calibration Check |
| 08-Jul-15 | 06:56 AM | 07:08 AM | 12 | Calibration Check | 18-Aug-15 | 06:48 AM | 06:59 AM | 11 | Calibration Check |
| 09-Jul-15 | 06:49 AM | 07:00 AM | 11 | Calibration Check | 19-Aug-15 | 06:30 AM | 06:41 AM | 11 | Calibration Check |
| 10-Jul-15 | 07:56 AM | 08:07 AM | 11 | Calibration Check | 20-Aug-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check |
| 11-Jul-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check | 21-Aug-15 | 06:59 AM | 07:08 AM | 9 | Calibration Check |
| 12-Jul-15 | 06:06 AM | 06:17 AM | 11 | Calibration Check | 22-Aug-15 | 09:03 AM | 09:09 AM | 6 | Calibration Check |
| 13-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Aug-15 | 06:50 AM | 06:55 AM | 5 | Calibration Check |
| 14-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 03-Sep-15 | 07:06 PM | 07:17 PM | 11 | Calibration Check |
| 15-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 04-Sep-15 | 11:02 AM | 11:13 AM | 11 | Calibration Check |
| 16-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 05-Sep-15 | 07:55 AM | 08:00 AM | 5 | Calibration Check |
| 17-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 06-Sep-15 | 11:00 AM | 11:12 AM | 12 | Calibration Check |
| 18-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 07-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 08-Sep-15 | 07:44 AM | 07:52 AM | 8 | Calibration Check |
| 20-Jul-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check | 09-Sep-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check |
| 21-Jul-15 | 05:34 AM | 05:45 AM | 11 | Calibration Check | 10-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Jul-15 | 07:09 AM | 07:20 AM | 11 | Calibration Check | 11-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 23-Jul-15 | 05:47 AM | 05:58 AM | 11 | Calibration Check | 12-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Jul-15 | 06:50 AM | 07:02 AM | 12 | Calibration Check | 13-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 25-Jul-15 | 10:17 AM | 10:28 AM | 11 | Calibration Check | 14-Sep-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check |
| 26-Jul-15 | 07:22 AM | 07:33 AM | 11 | Calibration Check | 15-Sep-15 | 06:53 AM | 07:04 AM | 11 | Calibration Check |
| 27-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Sep-15 | 06:02 AM | 06:13 AM | 11 | Calibration Check |
| 28-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Sep-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check |
| 29-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Sep-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check |
| 30-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 19-Sep-15 | 07:35 AM | 07:46 AM | 11 | Calibration Check |
| 31-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 20-Sep-15 | 07:33 AM | 07:44 AM | 11 | Calibration Check |
| 01-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Sep-15 | 06:31 AM | 06:42 AM | 11 | Calibration Check |
| 02-Aug-15 | 06:58 AM | 07:10 AM | 12 | Calibration Check | 21-Sep-15 | 07:03 AM | 07:06 AM | 3 | Recalibration |
| 03-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Sep-15 | 06:21 AM | 06:32 AM | 11 | Calibration Check |
| 04-Aug-15 | 06:55 AM | 07:07 AM | 12 | Calibration Check | 23-Sep-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check |
| 05-Aug-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check | 24-Sep-15 | 06:09 AM | 06:20 AM | 11 | Calibration Check |
| 06-Aug-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 25-Sep-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 07-Aug-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check | 26-Sep-15 | 07:20 AM | 07:31 AM | 11 | Calibration Check |
| 08-Aug-15 | 07:06 AM | 07:18 AM | 12 | Calibration Check | 27-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Aug-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 28-Sep-15 | 07:52 AM | 08:04 AM | 12 | Calibration Check |
| 10-Aug-15 | 07:19 AM | 07:30 AM | 11 | Calibration Check | 29-Sep-15 | 07:39 AM | 07:51 AM | 12 | Calibration Check |
| | | | | | 30-Sep-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 457 | | | | | 435 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 892 | | | | | | |

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**# 1 and # 2**
**Downtime**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| | | | | **THC #1** | | |
| *WORK ON THIS ANALYZER* | | | | | | |
| 7/16/2015 | 6:05 AM | 6:12 AM | 7 | Checking Analyzer | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 8/10/2015 | 6:46 AM | 7:07 AM | 21 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **THC #2** | | |
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 9/21/2015 | 7:03 AM | 7:06 AM | 3 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | **Other** | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 8/17/2015 | 3:01 AM | 3:03 AM | 2 | | | Retention |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| **TOTAL MINUTES IN QUARTER:** | 132,480 | |
| **TOTAL OPERATING TIME OF SOURCE:** | 113,717 | |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | 2 | |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | 2 | |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | 113,715 | |
| **SYSTEM AVAILABILITY** | 100.0% | |

System #1
California Analytical Instruments
Model: 600-HFID
SN: U12054

**THC Monitors**
**PM**

System #2
California Analytical Instruments
Model: 600-HFID
SN: U12055

| Date | Duration | Activity | Analyzer |
|------|----------|----------|----------|
| | | | |
| TOTAL | | | |
| (e.g., blowback, manual adjustment to monitors, etc.) | | | |
| | | | |
| No preventative maintenance had to be performed on monitors this quarter. | | | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**Summary**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Date | MAXIMUM LB/HR | Duration (min) | Reason | Corrective Action |
|------|---------------|----------------|--------|-------------------|
|  |  | 0 | Total Minutes |  |
|  |  |  | Total Emissions for the Quarter | |
|  |  | 31444 | (LBS) |  |
|  |  | 16 | (Tons) |  |

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

NOx
**Excess Emissions Report**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| | Date | LB/HR | Reason | Corrective Action | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | 0 | Total Minutes in Exceedance | | | |
| | | 0 | Number of Events | | | |
| | | | | | | |
| | | | Total Emissions for the Quarter | | | |
| | | 31444 | (LBS) | | | |
| | | 15.72 | (Tons) | | | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/01/2015 03:00 | 18.92 | |
| 07/01/2015 06:00 | 20.91 | |
| 07/01/2015 09:00 | 14.89 | |
| 07/01/2015 12:00 | 7.74 | |
| 07/01/2015 15:00 | 9.41 | |
| 07/01/2015 18:00 | 10.63 | |
| 07/01/2015 21:00 | 13.67 | |
| 07/02/2015 00:00 | 12.53 | |
| 07/02/2015 03:00 | 13.61 | |
| 07/02/2015 06:00 | 10.09 | |
| 07/02/2015 09:00 | 15.27 | |
| 07/02/2015 12:00 | 16.12 | |
| 07/02/2015 15:00 | 14.49 | |
| 07/02/2015 18:00 | 13.57 | |
| 07/02/2015 21:00 | 16.39 | |
| 07/03/2015 00:00 | 17.08 | |
| 07/03/2015 03:00 | 18.70 | |
| 07/03/2015 06:00 | 17.82 | |
| 07/03/2015 09:00 | 18.23 | |
| 07/03/2015 12:00 | 26.89 | |
| 07/03/2015 15:00 | 0.87 | |
| 07/03/2015 18:00 | 16.40 | |
| 07/03/2015 21:00 | 15.67 | |
| 07/04/2015 00:00 | 18.84 | |
| 07/04/2015 03:00 | 15.40 | |
| 07/04/2015 06:00 | 16.10 | |
| 07/04/2015 09:00 | 12.70 | |
| 07/04/2015 12:00 | 13.38 | |
| 07/04/2015 15:00 | 13.24 | |
| 07/04/2015 18:00 | 12.46 | |
| 07/04/2015 21:00 | 13.47 | |
| 07/05/2015 00:00 | 13.75 | |
| 07/05/2015 03:00 | 15.04 | |
| 07/05/2015 06:00 | 14.25 | |
| 07/05/2015 09:00 | 14.60 | |
| 07/05/2015 12:00 | 13.42 | |
| 07/05/2015 15:00 | 11.74 | |
| 07/05/2015 18:00 | 11.37 | |
| 07/05/2015 21:00 | 12.87 | |
| 07/06/2015 00:00 | 13.76 | |
| 07/06/2015 03:00 | 13.21 | |
| 07/06/2015 06:00 | 12.50 | |
| 07/06/2015 09:00 | 10.21 | |
| 07/06/2015 12:00 | 13.39 | |
| 07/06/2015 15:00 | 14.21 | |
| 07/06/2015 18:00 | 15.54 | |
| 07/06/2015 21:00 | 13.86 | |
| 07/07/2015 00:00 | 14.69 | |
| 07/07/2015 03:00 | 16.02 | |
| 07/07/2015 06:00 | 15.33 | |
| 07/07/2015 09:00 | 14.70 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/07/2015 12:00 | 12.47 | |
| 07/07/2015 15:00 | 12.26 | |
| 07/07/2015 18:00 | 11.48 | |
| 07/07/2015 21:00 | 11.55 | |
| 07/08/2015 00:00 | 14.85 | |
| 07/08/2015 03:00 | 13.36 | |
| 07/08/2015 06:00 | 14.54 | |
| 07/08/2015 09:00 | 14.84 | |
| 07/08/2015 12:00 | 14.11 | |
| 07/08/2015 15:00 | 13.50 | |
| 07/08/2015 18:00 | 7.64 | |
| 07/08/2015 21:00 | 12.54 | |
| 07/09/2015 00:00 | 13.54 | |
| 07/09/2015 03:00 | 15.34 | |
| 07/09/2015 06:00 | 17.55 | |
| 07/09/2015 09:00 | 17.68 | |
| 07/09/2015 12:00 | 16.72 | |
| 07/09/2015 15:00 | 17.37 | |
| 07/09/2015 18:00 | 19.81 | |
| 07/09/2015 21:00 | 21.12 | |
| 07/10/2015 00:00 | 22.25 | |
| 07/10/2015 03:00 | 22.17 | |
| 07/10/2015 06:00 | 22.69 | |
| 07/10/2015 09:00 | 19.33 | |
| 07/10/2015 12:00 | 21.47 | |
| 07/10/2015 15:00 | 23.33 | |
| 07/10/2015 18:00 | 17.93 | |
| 07/10/2015 21:00 | 20.09 | |
| 07/11/2015 00:00 | 18.73 | |
| 07/11/2015 03:00 | 18.67 | |
| 07/11/2015 06:00 | 19.82 | |
| 07/11/2015 09:00 | 15.33 | |
| 07/11/2015 12:00 | 21.73 | |
| 07/11/2015 15:00 | 22.89 | |
| 07/11/2015 18:00 | 22.63 | |
| 07/11/2015 21:00 | 24.04 | |
| 07/12/2015 00:00 | 24.05 | |
| 07/12/2015 03:00 | 24.50 | |
| 07/12/2015 06:00 | 26.59 | |
| 07/12/2015 09:00 | 21.28 | |
| 07/12/2015 12:00 | 19.67 | |
| 07/12/2015 15:00 | 18.99 | |
| 07/12/2015 18:00 | 14.24 | |
| 07/12/2015 21:00 | 17.55 | |
| 07/13/2015 00:00 | 18.12 | |
| 07/13/2015 03:00 | 13.86 | |
| 07/13/2015 06:00 | 17.47 | |
| 07/13/2015 09:00 | 14.73 | |
| 07/13/2015 12:00 | 13.15 | |
| 07/13/2015 15:00 | 16.31 | |
| 07/13/2015 18:00 | 15.90 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/13/2015 21:00 | 16.01 | |
| 07/14/2015 00:00 | 15.04 | |
| 07/14/2015 03:00 | 15.54 | |
| 07/14/2015 06:00 | 17.62 | |
| 07/14/2015 09:00 | 16.64 | |
| 07/14/2015 12:00 | 15.50 | |
| 07/14/2015 15:00 | 14.75 | |
| 07/14/2015 18:00 | 14.98 | |
| 07/14/2015 21:00 | 14.36 | |
| 07/15/2015 00:00 | 13.39 | |
| 07/15/2015 03:00 | 16.17 | |
| 07/15/2015 06:00 | 16.23 | |
| 07/15/2015 09:00 | 15.92 | |
| 07/15/2015 12:00 | 19.61 | |
| 07/15/2015 15:00 | 21.06 | |
| 07/15/2015 18:00 | 17.97 | |
| 07/15/2015 21:00 | 23.54 | |
| 07/16/2015 00:00 | 22.37 | |
| 07/16/2015 03:00 | 21.38 | |
| 07/16/2015 06:00 | 17.84 | |
| 07/16/2015 09:00 | 14.35 | |
| 07/16/2015 12:00 | 15.70 | |
| 07/16/2015 15:00 | 17.04 | |
| 07/16/2015 18:00 | 17.53 | |
| 07/16/2015 21:00 | 18.08 | |
| 07/17/2015 00:00 | 18.02 | |
| 07/17/2015 03:00 | 17.31 | |
| 07/17/2015 06:00 | 18.72 | |
| 07/17/2015 09:00 | 18.82 | |
| 07/17/2015 12:00 | 17.72 | |
| 07/17/2015 15:00 | 16.76 | |
| 07/17/2015 18:00 | 16.35 | |
| 07/17/2015 21:00 | 20.01 | |
| 07/18/2015 00:00 | 17.62 | |
| 07/18/2015 03:00 | 14.39 | |
| 07/18/2015 06:00 | 14.03 | |
| 07/18/2015 09:00 | 14.72 | |
| 07/18/2015 12:00 | 13.00 | |
| 07/18/2015 15:00 | 14.55 | |
| 07/18/2015 18:00 | 17.07 | |
| 07/18/2015 21:00 | 16.43 | |
| 07/19/2015 00:00 | 20.43 | |
| 07/19/2015 03:00 | 22.43 | |
| 07/19/2015 06:00 | 22.67 | |
| 07/19/2015 09:00 | 20.54 | |
| 07/19/2015 12:00 | 20.86 | |
| 07/19/2015 15:00 | 15.89 | |
| 07/19/2015 18:00 | 16.90 | |
| 07/19/2015 21:00 | 18.10 | |
| 07/20/2015 00:00 | 17.21 | |
| 07/20/2015 03:00 | 16.01 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/20/2015 06:00 | 16.09 | |
| 07/20/2015 09:00 | 13.63 | |
| 07/20/2015 12:00 | 12.32 | |
| 07/20/2015 15:00 | 14.50 | |
| 07/20/2015 18:00 | 15.57 | |
| 07/20/2015 21:00 | 17.34 | |
| 07/21/2015 00:00 | 17.12 | |
| 07/21/2015 03:00 | 17.66 | |
| 07/21/2015 06:00 | 16.33 | |
| 07/21/2015 09:00 | 15.14 | |
| 07/21/2015 12:00 | 15.84 | |
| 07/21/2015 15:00 | 14.46 | |
| 07/21/2015 18:00 | 14.33 | |
| 07/21/2015 21:00 | 15.59 | |
| 07/22/2015 00:00 | 15.16 | |
| 07/22/2015 03:00 | 16.19 | |
| 07/22/2015 06:00 | 16.17 | |
| 07/22/2015 09:00 | 15.71 | |
| 07/22/2015 12:00 | 15.96 | |
| 07/22/2015 15:00 | 14.11 | |
| 07/22/2015 18:00 | 18.54 | |
| 07/22/2015 21:00 | 16.37 | |
| 07/23/2015 00:00 | 20.84 | |
| 07/23/2015 03:00 | 17.38 | |
| 07/23/2015 06:00 | 19.11 | |
| 07/23/2015 09:00 | 19.32 | |
| 07/23/2015 12:00 | 23.65 | |
| 07/23/2015 15:00 | 18.94 | |
| 07/23/2015 18:00 | 21.77 | |
| 07/23/2015 21:00 | 21.59 | |
| 07/24/2015 00:00 | 18.84 | |
| 07/24/2015 03:00 | 19.08 | |
| 07/24/2015 06:00 | 17.51 | |
| 07/24/2015 09:00 | 15.18 | |
| 07/24/2015 12:00 | 16.18 | |
| 07/24/2015 15:00 | 16.79 | |
| 07/24/2015 18:00 | 16.25 | |
| 07/24/2015 21:00 | 14.28 | |
| 07/25/2015 00:00 | 19.17 | |
| 07/25/2015 03:00 | 19.32 | |
| 07/25/2015 06:00 | 17.43 | |
| 07/25/2015 09:00 | 18.16 | |
| 07/25/2015 12:00 | 18.02 | |
| 07/25/2015 15:00 | 16.28 | |
| 07/25/2015 18:00 | 16.35 | |
| 07/25/2015 21:00 | 17.09 | |
| 07/26/2015 00:00 | 18.86 | |
| 07/26/2015 03:00 | 19.64 | |
| 07/26/2015 06:00 | 19.53 | |
| 07/26/2015 09:00 | 19.54 | |
| 07/26/2015 12:00 | 18.56 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/26/2015 15:00 | 18.29 | |
| 07/26/2015 18:00 | 17.65 | |
| 07/26/2015 21:00 | 16.55 | |
| 07/27/2015 00:00 | 14.96 | |
| 07/27/2015 03:00 | 14.13 | |
| 07/27/2015 06:00 | 17.47 | |
| 07/27/2015 09:00 | 14.39 | |
| 07/27/2015 12:00 | 13.29 | |
| 07/27/2015 15:00 | 14.97 | |
| 07/27/2015 18:00 | 16.47 | |
| 07/27/2015 21:00 | 15.78 | |
| 07/28/2015 00:00 | 17.03 | |
| 07/28/2015 03:00 | 16.79 | |
| 07/28/2015 06:00 | 17.87 | |
| 07/28/2015 09:00 | 16.12 | |
| 07/28/2015 12:00 | 15.72 | |
| 07/28/2015 15:00 | 17.10 | |
| 07/28/2015 18:00 | 18.85 | |
| 07/28/2015 21:00 | 20.76 | |
| 07/29/2015 00:00 | 17.72 | |
| 07/29/2015 03:00 | 13.69 | |
| 07/29/2015 06:00 | 15.28 | |
| 07/29/2015 09:00 | 17.99 | |
| 07/29/2015 12:00 | 16.10 | |
| 07/29/2015 15:00 | 16.62 | |
| 07/29/2015 18:00 | 16.24 | |
| 07/29/2015 21:00 | 17.89 | |
| 07/30/2015 00:00 | 19.85 | |
| 07/30/2015 03:00 | 20.49 | |
| 07/30/2015 06:00 | 17.99 | |
| 07/30/2015 09:00 | 15.30 | |
| 07/30/2015 12:00 | 16.52 | |
| 07/30/2015 15:00 | 15.71 | |
| 07/30/2015 18:00 | 16.11 | |
| 07/30/2015 21:00 | 16.42 | |
| 07/31/2015 00:00 | 17.04 | |
| 07/31/2015 03:00 | 17.10 | |
| 07/31/2015 06:00 | 18.93 | |
| 07/31/2015 09:00 | 19.36 | |
| 07/31/2015 12:00 | 16.14 | |
| 07/31/2015 15:00 | 18.80 | |
| 07/31/2015 18:00 | 16.55 | |
| 07/31/2015 21:00 | 16.62 | |
| 08/01/2015 00:00 | 16.74 | |
| 08/01/2015 03:00 | 17.08 | |
| 08/01/2015 06:00 | 16.95 | |
| 08/01/2015 09:00 | 16.82 | |
| 08/01/2015 12:00 | 17.01 | |
| 08/01/2015 15:00 | 15.59 | |
| 08/01/2015 18:00 | 17.04 | |
| 08/01/2015 21:00 | 17.13 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/02/2015 00:00 | 17.38 | |
| 08/02/2015 03:00 | 17.38 | |
| 08/02/2015 06:00 | 20.09 | |
| 08/02/2015 09:00 | 17.56 | |
| 08/02/2015 12:00 | 18.02 | |
| 08/02/2015 15:00 | 18.19 | |
| 08/02/2015 18:00 | 17.69 | |
| 08/02/2015 21:00 | 17.60 | |
| 08/03/2015 00:00 | 17.48 | |
| 08/03/2015 03:00 | 20.55 | |
| 08/03/2015 06:00 | 17.71 | |
| 08/03/2015 09:00 | 16.87 | |
| 08/03/2015 12:00 | 18.59 | |
| 08/03/2015 15:00 | 19.33 | |
| 08/03/2015 18:00 | 18.96 | |
| 08/03/2015 21:00 | 16.35 | |
| 08/04/2015 00:00 | 17.86 | |
| 08/04/2015 03:00 | 17.25 | |
| 08/04/2015 06:00 | 14.24 | |
| 08/04/2015 09:00 | 15.13 | |
| 08/04/2015 12:00 | 15.08 | |
| 08/04/2015 15:00 | 16.77 | |
| 08/04/2015 18:00 | 15.99 | |
| 08/04/2015 21:00 | 16.91 | |
| 08/05/2015 00:00 | 15.61 | |
| 08/05/2015 03:00 | 15.28 | |
| 08/05/2015 06:00 | 13.58 | |
| 08/05/2015 09:00 | 12.02 | |
| 08/05/2015 12:00 | 13.11 | |
| 08/05/2015 15:00 | 23.22 | |
| 08/05/2015 18:00 | 21.58 | |
| 08/05/2015 21:00 | 21.27 | |
| 08/06/2015 00:00 | 14.71 | |
| 08/06/2015 03:00 | 0.00 | |
| 08/06/2015 06:00 | 0.00 | |
| 08/06/2015 09:00 | 0.00 | |
| 08/06/2015 12:00 | 0.16 | |
| 08/06/2015 15:00 | 1.06 | |
| 08/06/2015 18:00 | 0.00 | |
| 08/06/2015 21:00 | 0.00 | |
| 08/07/2015 00:00 | 2.44 | |
| 08/07/2015 03:00 | 20.14 | |
| 08/07/2015 06:00 | 17.74 | |
| 08/07/2015 09:00 | 16.90 | |
| 08/07/2015 12:00 | 15.14 | |
| 08/07/2015 15:00 | 16.03 | |
| 08/07/2015 18:00 | 14.33 | |
| 08/07/2015 21:00 | 13.01 | |
| 08/08/2015 00:00 | 16.07 | |
| 08/08/2015 03:00 | 17.14 | |
| 08/08/2015 06:00 | 16.62 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/08/2015 09:00 | 15.01 | |
| 08/08/2015 12:00 | 14.17 | |
| 08/08/2015 15:00 | 12.74 | |
| 08/08/2015 18:00 | 17.15 | |
| 08/08/2015 21:00 | 19.50 | |
| 08/09/2015 00:00 | 19.39 | |
| 08/09/2015 03:00 | 19.42 | |
| 08/09/2015 06:00 | 17.62 | |
| 08/09/2015 09:00 | 19.38 | |
| 08/09/2015 12:00 | 18.16 | |
| 08/09/2015 15:00 | 17.72 | |
| 08/09/2015 18:00 | 19.25 | |
| 08/09/2015 21:00 | 18.69 | |
| 08/10/2015 00:00 | 16.49 | |
| 08/10/2015 03:00 | 16.86 | |
| 08/10/2015 06:00 | 17.51 | |
| 08/10/2015 09:00 | 17.46 | |
| 08/10/2015 12:00 | 18.47 | |
| 08/10/2015 15:00 | 17.50 | |
| 08/10/2015 18:00 | 14.42 | |
| 08/10/2015 21:00 | 12.58 | |
| 08/11/2015 00:00 | 12.68 | |
| 08/11/2015 03:00 | 13.74 | |
| 08/11/2015 06:00 | 14.82 | |
| 08/11/2015 09:00 | 13.70 | |
| 08/11/2015 12:00 | 16.54 | |
| 08/11/2015 15:00 | 15.36 | |
| 08/11/2015 18:00 | 15.99 | |
| 08/11/2015 21:00 | 16.58 | |
| 08/12/2015 00:00 | 16.08 | |
| 08/12/2015 03:00 | 15.34 | |
| 08/12/2015 06:00 | 16.69 | |
| 08/12/2015 09:00 | 14.57 | |
| 08/12/2015 12:00 | 13.50 | |
| 08/12/2015 15:00 | 15.23 | |
| 08/12/2015 18:00 | 15.09 | |
| 08/12/2015 21:00 | 19.09 | |
| 08/13/2015 00:00 | 17.06 | |
| 08/13/2015 03:00 | 16.99 | |
| 08/13/2015 06:00 | 16.79 | |
| 08/13/2015 09:00 | 15.56 | |
| 08/13/2015 12:00 | 16.88 | |
| 08/13/2015 15:00 | 17.37 | |
| 08/13/2015 18:00 | 18.57 | |
| 08/13/2015 21:00 | 17.51 | |
| 08/14/2015 00:00 | 16.69 | |
| 08/14/2015 03:00 | 15.29 | |
| 08/14/2015 06:00 | 15.85 | |
| 08/14/2015 09:00 | 13.90 | |
| 08/14/2015 12:00 | 13.10 | |
| 08/14/2015 15:00 | 11.86 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/14/2015 18:00 | 11.53 | |
| 08/14/2015 21:00 | 13.88 | |
| 08/15/2015 00:00 | 14.03 | |
| 08/15/2015 03:00 | 15.16 | |
| 08/15/2015 06:00 | 14.79 | |
| 08/15/2015 09:00 | 14.73 | |
| 08/15/2015 12:00 | 16.18 | |
| 08/15/2015 15:00 | 14.45 | |
| 08/15/2015 18:00 | 13.11 | |
| 08/15/2015 21:00 | 15.69 | |
| 08/16/2015 00:00 | 16.12 | |
| 08/16/2015 03:00 | 20.66 | |
| 08/16/2015 06:00 | 15.78 | |
| 08/16/2015 09:00 | 14.85 | |
| 08/16/2015 12:00 | 14.57 | |
| 08/16/2015 15:00 | 17.88 | |
| 08/16/2015 18:00 | 15.24 | |
| 08/16/2015 21:00 | 14.99 | |
| 08/17/2015 00:00 | 1.22 | |
| 08/17/2015 03:00 | 2.67 | |
| 08/17/2015 06:00 | 5.87 | |
| 08/17/2015 09:00 | 9.58 | |
| 08/17/2015 12:00 | 13.68 | |
| 08/17/2015 15:00 | 17.76 | |
| 08/17/2015 18:00 | 20.08 | |
| 08/17/2015 21:00 | 15.27 | |
| 08/18/2015 00:00 | 17.39 | |
| 08/18/2015 03:00 | 16.87 | |
| 08/18/2015 06:00 | 14.47 | |
| 08/18/2015 09:00 | 16.17 | |
| 08/18/2015 12:00 | 15.73 | |
| 08/18/2015 15:00 | 18.82 | |
| 08/18/2015 18:00 | 17.62 | |
| 08/18/2015 21:00 | 19.22 | |
| 08/19/2015 00:00 | 20.06 | |
| 08/19/2015 03:00 | 19.57 | |
| 08/19/2015 06:00 | 18.57 | |
| 08/19/2015 09:00 | 16.15 | |
| 08/19/2015 12:00 | 13.33 | |
| 08/19/2015 15:00 | 16.50 | |
| 08/19/2015 18:00 | 14.59 | |
| 08/19/2015 21:00 | 15.38 | |
| 08/20/2015 00:00 | 15.45 | |
| 08/20/2015 03:00 | 16.21 | |
| 08/20/2015 06:00 | 14.84 | |
| 08/20/2015 09:00 | 12.18 | |
| 08/20/2015 12:00 | 12.54 | |
| 08/20/2015 15:00 | 12.49 | |
| 08/20/2015 18:00 | 14.23 | |
| 08/20/2015 21:00 | 13.94 | |
| 08/21/2015 00:00 | 13.12 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/21/2015 03:00 | 11.66 | |
| 08/21/2015 06:00 | 13.37 | |
| 08/21/2015 09:00 | 13.78 | |
| 08/21/2015 12:00 | 12.50 | |
| 08/21/2015 15:00 | 13.09 | |
| 08/21/2015 18:00 | 15.23 | |
| 08/21/2015 21:00 | 14.63 | |
| 08/22/2015 00:00 | 13.12 | |
| 08/22/2015 03:00 | 15.69 | |
| 08/22/2015 06:00 | 14.51 | |
| 08/22/2015 09:00 | 13.46 | |
| 08/22/2015 12:00 | 13.36 | |
| 08/22/2015 15:00 | 15.87 | |
| 08/22/2015 18:00 | 15.60 | |
| 08/22/2015 21:00 | 13.91 | |
| 08/23/2015 00:00 | 19.00 | |
| 08/23/2015 03:00 | 15.63 | |
| 08/23/2015 06:00 | 12.51 | |
| 08/23/2015 09:00 | 0.83 | |
| 08/23/2015 12:00 | 0.00 | |
| 08/23/2015 15:00 | 0.00 | |
| 08/23/2015 18:00 | 0.00 | |
| 08/23/2015 21:00 | 0.00 | |
| 08/24/2015 00:00 | 0.00 | |
| 08/24/2015 03:00 | 0.00 | |
| 08/24/2015 06:00 | 0.00 | |
| 08/24/2015 09:00 | 0.00 | |
| 08/24/2015 12:00 | 0.00 | |
| 08/24/2015 15:00 | 0.00 | |
| 08/24/2015 18:00 | 0.00 | |
| 08/24/2015 21:00 | 0.00 | |
| 08/25/2015 00:00 | 0.00 | |
| 08/25/2015 03:00 | 0.00 | |
| 08/25/2015 06:00 | 0.00 | |
| 08/25/2015 09:00 | 0.00 | |
| 08/25/2015 12:00 | 0.00 | |
| 08/29/2015 09:00 | 0.00 | |
| 08/29/2015 12:00 | 0.00 | |
| 08/29/2015 15:00 | 0.00 | |
| 08/29/2015 18:00 | 0.00 | |
| 09/03/2015 15:00 | 0.00 | |
| 09/03/2015 18:00 | 0.00 | |
| 09/03/2015 21:00 | 0.00 | |
| 09/04/2015 00:00 | 0.00 | |
| 09/04/2015 03:00 | 0.00 | |
| 09/04/2015 06:00 | 0.00 | |
| 09/04/2015 09:00 | 0.54 | |
| 09/04/2015 12:00 | 0.31 | |
| 09/04/2015 15:00 | 1.03 | |
| 09/04/2015 18:00 | 0.00 | |
| 09/04/2015 21:00 | 0.00 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/05/2015 00:00 | 0.28 | |
| 09/05/2015 03:00 | 1.76 | |
| 09/05/2015 06:00 | 2.77 | |
| 09/05/2015 09:00 | 4.84 | |
| 09/05/2015 12:00 | 5.85 | |
| 09/05/2015 15:00 | 6.38 | |
| 09/05/2015 18:00 | 11.33 | |
| 09/05/2015 21:00 | 17.02 | |
| 09/06/2015 00:00 | 16.78 | |
| 09/06/2015 03:00 | 21.29 | |
| 09/06/2015 06:00 | 22.87 | |
| 09/06/2015 09:00 | 21.51 | |
| 09/06/2015 12:00 | 22.60 | |
| 09/06/2015 15:00 | 20.85 | |
| 09/06/2015 18:00 | 21.03 | |
| 09/06/2015 21:00 | 20.57 | |
| 09/07/2015 00:00 | 20.07 | |
| 09/07/2015 03:00 | 19.98 | |
| 09/07/2015 06:00 | 20.12 | |
| 09/07/2015 09:00 | 20.45 | |
| 09/07/2015 12:00 | 17.93 | |
| 09/07/2015 15:00 | 19.16 | |
| 09/07/2015 18:00 | 18.35 | |
| 09/07/2015 21:00 | 17.36 | |
| 09/08/2015 00:00 | 18.24 | |
| 09/08/2015 03:00 | 20.04 | |
| 09/08/2015 06:00 | 18.92 | |
| 09/08/2015 09:00 | 17.48 | |
| 09/08/2015 12:00 | 16.80 | |
| 09/08/2015 15:00 | 18.56 | |
| 09/08/2015 18:00 | 17.68 | |
| 09/08/2015 21:00 | 17.42 | |
| 09/09/2015 00:00 | 20.46 | |
| 09/09/2015 03:00 | 18.44 | |
| 09/09/2015 06:00 | 17.59 | |
| 09/09/2015 09:00 | 13.62 | |
| 09/09/2015 12:00 | 18.60 | |
| 09/09/2015 15:00 | 14.71 | |
| 09/09/2015 18:00 | 18.99 | |
| 09/09/2015 21:00 | 19.89 | |
| 09/10/2015 00:00 | 19.98 | |
| 09/10/2015 03:00 | 19.97 | |
| 09/10/2015 06:00 | 18.91 | |
| 09/10/2015 09:00 | 16.86 | |
| 09/10/2015 12:00 | 16.24 | |
| 09/10/2015 15:00 | 16.64 | |
| 09/10/2015 18:00 | 14.98 | |
| 09/10/2015 21:00 | 14.22 | |
| 09/11/2015 00:00 | 14.13 | |
| 09/11/2015 03:00 | 13.17 | |
| 09/11/2015 06:00 | 12.96 | |

Emissions Limits:
26.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/11/2015 09:00 | 12.57 | |
| 09/11/2015 12:00 | 13.74 | |
| 09/11/2015 15:00 | 14.80 | |
| 09/11/2015 18:00 | 16.08 | |
| 09/11/2015 21:00 | 16.96 | |
| 09/12/2015 00:00 | 16.37 | |
| 09/12/2015 03:00 | 16.14 | |
| 09/12/2015 06:00 | 16.15 | |
| 09/12/2015 09:00 | 16.27 | |
| 09/12/2015 12:00 | 19.02 | |
| 09/12/2015 15:00 | 16.46 | |
| 09/12/2015 18:00 | 16.15 | |
| 09/12/2015 21:00 | 18.04 | |
| 09/13/2015 00:00 | 16.17 | |
| 09/13/2015 03:00 | 16.70 | |
| 09/13/2015 06:00 | 18.46 | |
| 09/13/2015 09:00 | 18.01 | |
| 09/13/2015 12:00 | 17.59 | |
| 09/13/2015 15:00 | 18.65 | |
| 09/13/2015 18:00 | 18.87 | |
| 09/13/2015 21:00 | 19.16 | |
| 09/14/2015 00:00 | 14.63 | |
| 09/14/2015 03:00 | 15.23 | |
| 09/14/2015 06:00 | 14.87 | |
| 09/14/2015 09:00 | 14.10 | |
| 09/14/2015 12:00 | 17.84 | |
| 09/14/2015 15:00 | 21.60 | |
| 09/14/2015 18:00 | 20.64 | |
| 09/14/2015 21:00 | 20.94 | |
| 09/15/2015 00:00 | 20.28 | |
| 09/15/2015 03:00 | 19.16 | |
| 09/15/2015 06:00 | 19.98 | |
| 09/15/2015 09:00 | 20.37 | |
| 09/15/2015 12:00 | 22.06 | |
| 09/15/2015 15:00 | 22.69 | |
| 09/15/2015 18:00 | 22.03 | |
| 09/15/2015 21:00 | 21.50 | |
| 09/16/2015 00:00 | 21.41 | |
| 09/16/2015 03:00 | 20.74 | |
| 09/16/2015 06:00 | 18.53 | |
| 09/16/2015 09:00 | 17.09 | |
| 09/16/2015 12:00 | 14.90 | |
| 09/16/2015 15:00 | 18.12 | |
| 09/16/2015 18:00 | 19.56 | |
| 09/16/2015 21:00 | 20.35 | |
| 09/17/2015 00:00 | 21.80 | |
| 09/17/2015 03:00 | 21.90 | |
| 09/17/2015 06:00 | 21.60 | |
| 09/17/2015 09:00 | 22.49 | |
| 09/17/2015 12:00 | 17.40 | |
| 09/17/2015 15:00 | 15.15 | |

Emissions Limits:
28.36 LBS/Hr
124.23Tons /Years

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

California Analytical Instruments
Model: 600-CLD
Serial Number: U12052

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/17/2015 18:00 | 17.15 | |
| 09/17/2015 21:00 | 19.94 | |
| 09/18/2015 00:00 | 19.99 | |
| 09/18/2015 03:00 | 19.12 | |
| 09/18/2015 06:00 | 17.62 | |
| 09/18/2015 09:00 | 15.90 | |
| 09/18/2015 12:00 | 16.98 | |
| 09/18/2015 15:00 | 18.62 | |
| 09/18/2015 18:00 | 19.29 | |
| 09/18/2015 21:00 | 19.69 | |
| 09/19/2015 00:00 | 24.08 | |
| 09/19/2015 03:00 | 24.06 | |
| 09/19/2015 06:00 | 22.91 | |
| 09/19/2015 09:00 | 20.29 | |
| 09/19/2015 12:00 | 20.21 | |
| 09/19/2015 15:00 | 20.32 | |
| 09/19/2015 18:00 | 20.57 | |
| 09/19/2015 21:00 | 24.15 | |
| 09/20/2015 00:00 | 23.24 | |
| 09/20/2015 03:00 | 22.40 | |
| 09/20/2015 06:00 | 19.34 | |
| 09/20/2015 09:00 | 19.87 | |
| 09/20/2015 12:00 | 16.90 | |
| 09/20/2015 15:00 | 16.93 | |
| 09/20/2015 18:00 | 15.91 | |
| 09/20/2015 21:00 | 20.17 | |
| 09/21/2015 00:00 | 21.60 | |
| 09/21/2015 03:00 | 23.23 | |
| 09/21/2015 06:00 | 18.72 | |
| 09/21/2015 09:00 | 16.29 | |
| 09/21/2015 12:00 | 15.89 | |
| 09/21/2015 15:00 | 18.03 | |
| 09/21/2015 18:00 | 17.35 | |
| 09/21/2015 21:00 | 20.36 | |
| 09/22/2015 00:00 | 20.93 | |
| 09/22/2015 03:00 | 19.86 | |
| 09/22/2015 06:00 | 19.53 | |
| 09/22/2015 09:00 | 16.15 | |
| 09/22/2015 12:00 | 20.59 | |
| 09/22/2015 15:00 | 13.45 | |
| 09/22/2015 18:00 | 14.72 | |
| 09/22/2015 21:00 | 14.59 | |
| 09/23/2015 00:00 | 15.21 | |
| 09/23/2015 03:00 | 14.49 | |
| 09/23/2015 06:00 | 18.04 | |
| 09/23/2015 09:00 | 20.89 | |
| 09/23/2015 12:00 | 21.25 | |
| 09/23/2015 15:00 | 19.42 | |
| 09/23/2015 18:00 | 21.58 | |
| 09/23/2015 21:00 | 18.86 | |
| 09/24/2015 00:00 | 21.11 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/24/2015 03:00 | 19.30 | |
| 09/24/2015 06:00 | 20.72 | |
| 09/24/2015 09:00 | 16.55 | |
| 09/24/2015 12:00 | 17.13 | |
| 09/24/2015 15:00 | 17.95 | |
| 09/24/2015 18:00 | 15.75 | |
| 09/24/2015 21:00 | 15.55 | |
| 09/25/2015 00:00 | 18.36 | |
| 09/25/2015 03:00 | 17.83 | |
| 09/25/2015 06:00 | 19.99 | |
| 09/25/2015 09:00 | 18.95 | |
| 09/25/2015 12:00 | 18.25 | |
| 09/25/2015 15:00 | 13.62 | |
| 09/25/2015 18:00 | 15.64 | |
| 09/25/2015 21:00 | 16.50 | |
| 09/26/2015 00:00 | 16.44 | |
| 09/26/2015 03:00 | 17.71 | |
| 09/26/2015 06:00 | 17.62 | |
| 09/26/2015 09:00 | 19.26 | |
| 09/26/2015 12:00 | 20.36 | |
| 09/26/2015 15:00 | 17.94 | |
| 09/26/2015 18:00 | 18.33 | |
| 09/26/2015 21:00 | 15.07 | |
| 09/27/2015 00:00 | 16.47 | |
| 09/27/2015 03:00 | 15.67 | |
| 09/27/2015 06:00 | 17.11 | |
| 09/27/2015 09:00 | 14.80 | |
| 09/27/2015 12:00 | 10.65 | |
| 09/27/2015 15:00 | 13.31 | |
| 09/27/2015 18:00 | 12.84 | |
| 09/27/2015 21:00 | 15.26 | |
| 09/28/2015 00:00 | 13.29 | |
| 09/28/2015 03:00 | 11.40 | |
| 09/28/2015 06:00 | 13.58 | |
| 09/28/2015 09:00 | 15.94 | |
| 09/28/2015 12:00 | 16.74 | |
| 09/28/2015 15:00 | 17.94 | |
| 09/28/2015 18:00 | 20.96 | |
| 09/28/2015 21:00 | 18.30 | |
| 09/29/2015 00:00 | 15.36 | |
| 09/29/2015 03:00 | 16.22 | |
| 09/29/2015 06:00 | 17.64 | |
| 09/29/2015 09:00 | 17.13 | |
| 09/29/2015 12:00 | 17.60 | |
| 09/29/2015 15:00 | 17.49 | |
| 09/29/2015 18:00 | 17.98 | |
| 09/29/2015 21:00 | 16.86 | |
| 09/30/2015 00:00 | 18.48 | |
| 09/30/2015 03:00 | 18.08 | |
| 09/30/2015 06:00 | 18.36 | |
| 09/30/2015 09:00 | 17.95 | |

**NOx**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | NOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/30/2015 12:00 | 16.87 | |
| 09/30/2015 15:00 | 13.18 | |
| 09/30/2015 18:00 | 13.30 | |
| 09/30/2015 21:00 | 14.54 | |

# Stack #1 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jul-15 | 07:35 AM | 07:57 AM | 22 | Calibration Check | 13-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-Jul-15 | 06:02 AM | 06:24 AM | 22 | Calibration Check | 14-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 15-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 16-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 17-Aug-15 | 07:49 AM | 08:04 AM | 15 | Calibration Check |
| 06-Jul-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | 18-Aug-15 | 06:10 AM | 06:31 AM | 21 | Calibration Check |
| 07-Jul-15 | 06:32 AM | 06:53 AM | 21 | Calibration Check | 19-Aug-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check |
| 08-Jul-15 | 06:28 AM | 06:50 AM | 22 | Calibration Check | 20-Aug-15 | 06:14 AM | 06:35 AM | 21 | Calibration Check |
| 09-Jul-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | 21-Aug-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 10-Jul-15 | 07:18 AM | 07:39 AM | 21 | Calibration Check | 22-Aug-15 | 08:42 AM | 08:57 AM | 15 | Calibration Check |
| 11-Jul-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | 23-Aug-15 | 07:22 AM | 07:30 AM | 8 | Calibration Check |
| 12-Jul-15 | 05:38 AM | 05:59 AM | 21 | Calibration Check | 24-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 30-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 31-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Sep-15 | 06:39 PM | 07:00 PM | 21 | Calibration Check |
| 19-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 04-Sep-15 | 10:05 AM | 10:26 AM | 21 | Calibration Check |
| 20-Jul-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check | 05-Sep-15 | 07:15 AM | 07:23 AM | 8 | Calibration Check |
| 21-Jul-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check | 06-Sep-15 | 10:34 AM | 10:56 AM | 22 | Calibration Check |
| 22-Jul-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check | 07-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Jul-15 | 06:29 AM | 06:51 AM | 22 | Calibration Check | 08-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jul-15 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 09-Sep-15 | 06:51 AM | 07:12 AM | 21 | Calibration Check |
| 25-Jul-15 | 09:51 AM | 10:13 AM | 22 | Calibration Check | 10-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jul-15 | 06:56 AM | 07:18 AM | 22 | Calibration Check | 11-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 12-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 13-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 14-Sep-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check |
| 30-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Sep-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 31-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Sep-15 | 05:35 AM | 05:56 AM | 21 | Calibration Check |
| 01-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Sep-15 | 07:20 AM | 07:41 AM | 21 | Calibration Check |
| 02-Aug-15 | 06:17 AM | 06:39 AM | 22 | Calibration Check | 18-Sep-15 | 06:33 AM | 06:55 AM | 22 | Calibration Check |
| 03-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Sep-15 | 07:09 AM | 07:31 AM | 22 | Calibration Check |
| 04-Aug-15 | 06:29 AM | 06:50 AM | 21 | Calibration Check | 20-Sep-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 05-Aug-15 | 06:42 AM | 07:03 AM | 21 | Calibration Check | 21-Sep-15 | 06:45 AM | 06:59 AM | 14 | Calibration Check |
| 06-Aug-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 22-Sep-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 07-Aug-15 | 06:23 AM | 06:45 AM | 22 | Calibration Check | 23-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Sep-15 | 05:42 AM | 06:04 AM | 22 | Calibration Check |
| 09-Aug-15 | 06:54 AM | 07:08 AM | 14 | Calibration Check | 25-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Aug-15 | 06:26 AM | 06:40 AM | 14 | Calibration Check | 26-Sep-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 10-Aug-15 | 06:46 AM | 07:07 AM | 21 | | 27-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Sep-15 | 07:37 AM | 07:48 AM | 11 | Calibration Check |
| 12-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Sep-15 | 07:22 AM | 07:33 AM | 11 | Calibration Check |
| | | | | | 30-Sep-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 922 | | | | | 890 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 1812 | | | | | | |

Heritage Thermal Services
3rd Quarter 2015

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|----------------------|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 8/10/2015 | 6:46 AM | 7:07 AM | 21 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| 7/16/2015 | 6:05 AM | 6:12 AM | 7 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 8/17/2015 | 3:01 AM | 3:02 AM | 2 | | | Retention |
| | | | | | | |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 132,480 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 113,717 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 30 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 30 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 113,687 | |
| SYSTEM AVAILABILITY | | | | | 100.0% | |

Cells with this format is not counted toward source operating time.

California Analytical Instruments
Model: 600-CLD
SN: U12052

| Date | Duration | Activity |
|------|----------|----------|
|      |          |          |
| TOTAL |        |          |

(e.g., blowback,manual adjustment to monitors,etc.)

| | | |
|--|--|--|

No preventative maintenance had to be performed on monitors this quarter.

**SOX**
**Excess Emissions Report**
**Summary**

| Date | MAXIMUM LB/MMBTU | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 07/08/2015 16:35 | 40.2 | 187 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing |
| | | 187 | Total Minutes | |
| | | | Total Emissions for the Quarter | |
| | | 2505 | (LBS) | |
| | | 1.25 | (Tons) | |

Heritage Thermal Services
3rd Quarter 2015

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| | Date | LB/HR | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 07/08/2015 16:35 | 11.35 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 2 | 07/08/2015 16:36 | 11.41 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 3 | 07/08/2015 16:37 | 11.47 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 4 | 07/08/2015 16:38 | 11.53 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 5 | 07/08/2015 16:39 | 11.59 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 6 | 07/08/2015 16:40 | 11.66 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 7 | 07/08/2015 16:41 | 11.73 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 8 | 07/08/2015 16:42 | 11.80 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 9 | 07/08/2015 16:43 | 11.86 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 10 | 07/08/2015 16:44 | 11.93 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 11 | 07/08/2015 16:45 | 12.00 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 12 | 07/08/2015 16:46 | 12.08 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 13 | 07/08/2015 16:47 | 12.15 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 14 | 07/08/2015 16:48 | 12.22 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 15 | 07/08/2015 16:49 | 12.28 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 16 | 07/08/2015 16:50 | 12.34 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 17 | 07/08/2015 16:51 | 12.40 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 18 | 07/08/2015 16:52 | 12.46 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 19 | 07/08/2015 16:53 | 12.52 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 20 | 07/08/2015 16:54 | 12.60 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 21 | 07/08/2015 16:55 | 12.67 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 22 | 07/08/2015 16:56 | 12.76 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 23 | 07/08/2015 16:57 | 12.85 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 24 | 07/08/2015 16:58 | 12.94 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 25 | 07/08/2015 16:59 | 13.03 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 26 | 07/08/2015 17:00 | 13.13 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 27 | 07/08/2015 17:01 | 13.23 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 28 | 07/08/2015 17:02 | 13.34 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 29 | 07/08/2015 17:03 | 13.43 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 30 | 07/08/2015 17:04 | 13.52 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 31 | 07/08/2015 17:05 | 13.61 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 32 | 07/08/2015 17:06 | 13.69 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 33 | 07/08/2015 17:07 | 13.76 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 34 | 07/08/2015 17:08 | 13.84 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 35 | 07/08/2015 17:09 | 13.94 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 36 | 07/08/2015 17:10 | 14.04 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 37 | 07/08/2015 17:11 | 14.14 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 38 | 07/08/2015 17:12 | 14.25 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 39 | 07/08/2015 17:13 | 14.36 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 40 | 07/08/2015 17:14 | 14.48 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 41 | 07/08/2015 17:15 | 14.60 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 42 | 07/08/2015 17:16 | 14.71 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 43 | 07/08/2015 17:17 | 14.83 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 44 | 07/08/2015 17:18 | 14.92 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 45 | 07/08/2015 17:19 | 15.34 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 46 | 07/08/2015 17:20 | 15.72 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 47 | 07/08/2015 17:21 | 16.08 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 48 | 07/08/2015 17:22 | 16.47 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 49 | 07/08/2015 17:23 | 16.90 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 50 | 07/08/2015 17:24 | 17.02 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 51 | 07/08/2015 17:25 | 17.14 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 52 | 07/08/2015 17:26 | 17.28 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 53 | 07/08/2015 17:27 | 17.43 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 54 | 07/08/2015 17:28 | 17.59 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 55 | 07/08/2015 17:29 | 17.74 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 56 | 07/08/2015 17:30 | 17.89 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 57 | 07/08/2015 17:31 | 18.03 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 58 | 07/08/2015 17:32 | 18.15 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| | Date | LB/HR | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 59 | 07/08/2015 17:33 | 18.25 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 60 | 07/08/2015 17:34 | 18.37 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 61 | 07/08/2015 17:35 | 18.48 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 62 | 07/08/2015 17:36 | 18.63 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 63 | 07/08/2015 17:37 | 18.80 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 64 | 07/08/2015 17:38 | 18.97 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 65 | 07/08/2015 17:39 | 19.16 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 66 | 07/08/2015 17:40 | 19.36 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 67 | 07/08/2015 17:41 | 19.57 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 68 | 07/08/2015 17:42 | 19.78 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 69 | 07/08/2015 17:43 | 19.99 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 70 | 07/08/2015 17:44 | 20.19 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 71 | 07/08/2015 17:45 | 20.33 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 72 | 07/08/2015 17:46 | 20.48 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 73 | 07/08/2015 17:47 | 20.64 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 74 | 07/08/2015 17:48 | 20.79 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 75 | 07/08/2015 17:49 | 20.98 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 76 | 07/08/2015 17:50 | 21.21 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 77 | 07/08/2015 17:51 | 21.46 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 78 | 07/08/2015 17:52 | 21.72 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 79 | 07/08/2015 17:53 | 22.46 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 80 | 07/08/2015 17:54 | 23.17 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 81 | 07/08/2015 17:55 | 23.85 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 82 | 07/08/2015 17:56 | 24.51 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 83 | 07/08/2015 17:57 | 25.14 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 84 | 07/08/2015 17:58 | 25.75 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 85 | 07/08/2015 17:59 | 26.34 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 86 | 07/08/2015 18:00 | 26.90 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 87 | 07/08/2015 18:01 | 27.37 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 88 | 07/08/2015 18:02 | 27.69 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 89 | 07/08/2015 18:03 | 28.01 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 90 | 07/08/2015 18:04 | 28.38 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 91 | 07/08/2015 18:05 | 28.77 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 92 | 07/08/2015 18:06 | 29.18 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 93 | 07/08/2015 18:07 | 29.61 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 94 | 07/08/2015 18:08 | 30.03 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 95 | 07/08/2015 18:09 | 30.42 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 96 | 07/08/2015 18:10 | 30.81 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 97 | 07/08/2015 18:11 | 31.20 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 98 | 07/08/2015 18:12 | 31.57 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 99 | 07/08/2015 18:13 | 31.95 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 100 | 07/08/2015 18:14 | 32.41 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 101 | 07/08/2015 18:15 | 32.90 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 102 | 07/08/2015 18:16 | 33.41 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 103 | 07/08/2015 18:17 | 33.93 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 104 | 07/08/2015 18:18 | 34.48 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 105 | 07/08/2015 18:19 | 35.05 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 106 | 07/08/2015 18:20 | 35.62 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 107 | 07/08/2015 18:21 | 36.11 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 108 | 07/08/2015 18:22 | 36.37 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 109 | 07/08/2015 18:23 | 36.87 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 110 | 07/08/2015 18:24 | 37.42 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 111 | 07/08/2015 18:25 | 37.97 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 112 | 07/08/2015 18:26 | 38.51 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 113 | 07/08/2015 18:27 | 39.02 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 114 | 07/08/2015 18:28 | 39.46 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 115 | 07/08/2015 18:29 | 39.77 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 116 | 07/08/2015 18:30 | 40.00 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |

**SOX**
**Excess Emissions Report**

| | Date | LB/HR | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 117 | 07/08/2015 18:31 | 40.16 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 118 | 07/08/2015 18:32 | 39.69 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 119 | 07/08/2015 18:33 | 39.05 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 120 | 07/08/2015 18:34 | 38.36 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 121 | 07/08/2015 18:35 | 37.73 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 122 | 07/08/2015 18:36 | 37.30 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 123 | 07/08/2015 18:37 | 36.62 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 124 | 07/08/2015 18:38 | 35.93 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 125 | 07/08/2015 18:39 | 35.25 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 126 | 07/08/2015 18:40 | 34.59 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 127 | 07/08/2015 18:41 | 33.97 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 128 | 07/08/2015 18:42 | 33.39 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Retention | Yes | No |
| 129 | 07/08/2015 18:43 | 32.84 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 130 | 07/08/2015 18:44 | 32.29 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 131 | 07/08/2015 18:45 | 31.77 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 132 | 07/08/2015 18:46 | 31.26 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 133 | 07/08/2015 18:47 | 30.77 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 134 | 07/08/2015 18:48 | 30.30 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 135 | 07/08/2015 18:49 | 29.84 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 136 | 07/08/2015 18:50 | 29.38 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 137 | 07/08/2015 18:51 | 28.95 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 138 | 07/08/2015 18:52 | 28.55 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 139 | 07/08/2015 18:53 | 28.16 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 140 | 07/08/2015 18:54 | 27.79 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 141 | 07/08/2015 18:55 | 27.29 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 142 | 07/08/2015 18:56 | 26.79 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 143 | 07/08/2015 18:57 | 26.20 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 144 | 07/08/2015 18:58 | 25.52 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 145 | 07/08/2015 18:59 | 24.83 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 146 | 07/08/2015 19:00 | 24.17 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 147 | 07/08/2015 19:01 | 23.49 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 148 | 07/08/2015 19:02 | 23.17 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 149 | 07/08/2015 19:03 | 22.85 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 150 | 07/08/2015 19:04 | 22.53 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 151 | 07/08/2015 19:05 | 22.23 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 152 | 07/08/2015 19:06 | 21.94 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 153 | 07/08/2015 19:07 | 21.65 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 154 | 07/08/2015 19:08 | 21.39 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 155 | 07/08/2015 19:09 | 21.09 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 156 | 07/08/2015 19:10 | 20.75 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 157 | 07/08/2015 19:11 | 20.36 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 158 | 07/08/2015 19:12 | 19.91 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 159 | 07/08/2015 19:13 | 19.40 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 160 | 07/08/2015 19:14 | 18.87 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 161 | 07/08/2015 19:15 | 18.33 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 162 | 07/08/2015 19:16 | 17.76 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 163 | 07/08/2015 19:17 | 17.18 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 164 | 07/08/2015 19:18 | 16.59 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 165 | 07/08/2015 19:19 | 15.97 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 166 | 07/08/2015 19:20 | 15.33 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 167 | 07/08/2015 19:21 | 14.69 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 168 | 07/08/2015 19:22 | 14.07 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 169 | 07/08/2015 19:23 | 13.89 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 170 | 07/08/2015 19:24 | 13.70 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 171 | 07/08/2015 19:25 | 13.53 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 172 | 07/08/2015 19:26 | 13.36 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 173 | 07/08/2015 19:27 | 13.20 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 174 | 07/08/2015 19:28 | 13.04 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |

**SOX**
**Excess Emissions Report**

| | Date | LB/HR | Reason | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 175 | 07/08/2015 19:29 | 12.89 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 176 | 07/08/2015 19:30 | 12.75 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 177 | 07/08/2015 19:31 | 12.62 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 178 | 07/08/2015 19:32 | 12.49 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 179 | 07/08/2015 19:33 | 12.38 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 180 | 07/08/2015 19:34 | 12.28 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 181 | 07/08/2015 19:35 | 12.17 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 182 | 07/08/2015 19:36 | 12.05 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 183 | 07/08/2015 19:37 | 11.94 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 184 | 07/08/2015 19:38 | 11.83 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 185 | 07/08/2015 19:39 | 11.70 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 186 | 07/08/2015 19:40 | 11.57 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| 187 | 07/08/2015 19:41 | 11.44 | Malfunction - Scrubber Maintenance | Shutdown unit. Cleaned packing | Waste | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | 187 | Total Minutes in Exceedance | | | | |
| | | 1 | Number of Events | | | | |
| | | | | | | | |
| | | | Total Emissions for the Quarter | | | | |
| | | 2505 | (LBS) | | | | |
| | | 1.25 | (Tons) | | | | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/01/2015 03:00 | 0.36 | |
| 07/01/2015 06:00 | 2.93 | |
| 07/01/2015 09:00 | 1.67 | |
| 07/01/2015 12:00 | 1.06 | |
| 07/01/2015 15:00 | 3.09 | |
| 07/01/2015 18:00 | 4.70 | |
| 07/01/2015 21:00 | 3.39 | |
| 07/02/2015 00:00 | 1.75 | |
| 07/02/2015 03:00 | 2.46 | |
| 07/02/2015 06:00 | 0.86 | |
| 07/02/2015 09:00 | 2.14 | |
| 07/02/2015 12:00 | 2.09 | |
| 07/02/2015 15:00 | 0.61 | |
| 07/02/2015 18:00 | 0.47 | |
| 07/02/2015 21:00 | 0.20 | |
| 07/03/2015 00:00 | 2.66 | |
| 07/03/2015 03:00 | 3.48 | |
| 07/03/2015 06:00 | 0.63 | |
| 07/03/2015 09:00 | 1.65 | |
| 07/03/2015 12:00 | 3.54 | |
| 07/03/2015 15:00 | 0.14 | |
| 07/03/2015 18:00 | 3.27 | |
| 07/03/2015 21:00 | 5.08 | |
| 07/04/2015 00:00 | 3.99 | |
| 07/04/2015 03:00 | 5.47 | |
| 07/04/2015 06:00 | 4.57 | |
| 07/04/2015 09:00 | 4.32 | |
| 07/04/2015 12:00 | 2.79 | |
| 07/04/2015 15:00 | 2.15 | |
| 07/04/2015 18:00 | 1.47 | |
| 07/04/2015 21:00 | 2.00 | |
| 07/05/2015 00:00 | 0.50 | |
| 07/05/2015 03:00 | 1.08 | |
| 07/05/2015 06:00 | 1.52 | |
| 07/05/2015 09:00 | 5.34 | |
| 07/05/2015 12:00 | 3.02 | |
| 07/05/2015 15:00 | 1.17 | |
| 07/05/2015 18:00 | 3.18 | |
| 07/05/2015 21:00 | 1.87 | |
| 07/06/2015 00:00 | 1.63 | |
| 07/06/2015 03:00 | 1.97 | |
| 07/06/2015 06:00 | 3.03 | |
| 07/06/2015 09:00 | 4.36 | |
| 07/06/2015 12:00 | 2.26 | |
| 07/06/2015 15:00 | 0.97 | |
| 07/06/2015 18:00 | 1.44 | |
| 07/06/2015 21:00 | 1.15 | |
| 07/07/2015 00:00 | 4.77 | |
| 07/07/2015 03:00 | 3.43 | |
| 07/07/2015 06:00 | 1.15 | |
| 07/07/2015 09:00 | 1.42 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/07/2015 12:00 | 1.56 | |
| 07/07/2015 15:00 | 2.64 | |
| 07/07/2015 18:00 | 3.10 | |
| 07/07/2015 21:00 | 2.49 | |
| 07/08/2015 00:00 | 2.81 | |
| 07/08/2015 03:00 | 0.75 | |
| 07/08/2015 06:00 | 2.34 | |
| 07/08/2015 09:00 | 2.00 | |
| 07/08/2015 12:00 | 1.12 | |
| 07/08/2015 15:00 | 2.21 | |
| 07/08/2015 18:00 | 26.90 | Malfunction - Scrubber Maintenance |
| 07/08/2015 21:00 | 2.37 | |
| 07/09/2015 00:00 | 1.66 | |
| 07/09/2015 03:00 | 0.84 | |
| 07/09/2015 06:00 | 0.85 | |
| 07/09/2015 09:00 | 0.93 | |
| 07/09/2015 12:00 | 2.44 | |
| 07/09/2015 15:00 | 2.92 | |
| 07/09/2015 18:00 | 3.80 | |
| 07/09/2015 21:00 | 5.87 | |
| 07/10/2015 00:00 | 4.91 | |
| 07/10/2015 03:00 | 5.79 | |
| 07/10/2015 06:00 | 5.26 | |
| 07/10/2015 09:00 | 4.77 | |
| 07/10/2015 12:00 | 1.23 | |
| 07/10/2015 15:00 | 0.40 | |
| 07/10/2015 18:00 | 0.30 | |
| 07/10/2015 21:00 | 0.16 | |
| 07/11/2015 00:00 | 0.18 | |
| 07/11/2015 03:00 | 0.13 | |
| 07/11/2015 06:00 | 3.02 | |
| 07/11/2015 09:00 | 2.59 | |
| 07/11/2015 12:00 | 0.18 | |
| 07/11/2015 15:00 | 0.93 | |
| 07/11/2015 18:00 | 0.18 | |
| 07/11/2015 21:00 | 0.18 | |
| 07/12/2015 00:00 | 1.14 | |
| 07/12/2015 03:00 | 0.18 | |
| 07/12/2015 06:00 | 0.20 | |
| 07/12/2015 09:00 | 0.93 | |
| 07/12/2015 12:00 | 0.58 | |
| 07/12/2015 15:00 | 1.65 | |
| 07/12/2015 18:00 | 0.70 | |
| 07/12/2015 21:00 | 0.41 | |
| 07/13/2015 00:00 | 0.22 | |
| 07/13/2015 03:00 | 0.13 | |
| 07/13/2015 06:00 | 0.18 | |
| 07/13/2015 09:00 | 0.31 | |
| 07/13/2015 12:00 | 0.27 | |
| 07/13/2015 15:00 | 0.14 | |
| 07/13/2015 18:00 | 0.13 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43I-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/13/2015 21:00 | 0.12 | |
| 07/14/2015 00:00 | 0.13 | |
| 07/14/2015 03:00 | 0.12 | |
| 07/14/2015 06:00 | 2.31 | |
| 07/14/2015 09:00 | 0.19 | |
| 07/14/2015 12:00 | 0.13 | |
| 07/14/2015 15:00 | 0.11 | |
| 07/14/2015 18:00 | 0.21 | |
| 07/14/2015 21:00 | 0.32 | |
| 07/15/2015 00:00 | 0.14 | |
| 07/15/2015 03:00 | 0.13 | |
| 07/15/2015 06:00 | 0.12 | |
| 07/15/2015 09:00 | 0.13 | |
| 07/15/2015 12:00 | 0.16 | |
| 07/15/2015 15:00 | 0.16 | |
| 07/15/2015 18:00 | 0.42 | |
| 07/15/2015 21:00 | 2.49 | |
| 07/16/2015 00:00 | 2.80 | |
| 07/16/2015 03:00 | 0.56 | |
| 07/16/2015 06:00 | 0.23 | |
| 07/16/2015 09:00 | 0.16 | |
| 07/16/2015 12:00 | 0.14 | |
| 07/16/2015 15:00 | 0.30 | |
| 07/16/2015 18:00 | 0.18 | |
| 07/16/2015 21:00 | 0.26 | |
| 07/17/2015 00:00 | 0.22 | |
| 07/17/2015 03:00 | 0.20 | |
| 07/17/2015 06:00 | 0.29 | |
| 07/17/2015 09:00 | 0.20 | |
| 07/17/2015 12:00 | 0.16 | |
| 07/17/2015 15:00 | 0.16 | |
| 07/17/2015 18:00 | 0.14 | |
| 07/17/2015 21:00 | 0.18 | |
| 07/18/2015 00:00 | 0.23 | |
| 07/18/2015 03:00 | 0.19 | |
| 07/18/2015 06:00 | 0.13 | |
| 07/18/2015 09:00 | 0.15 | |
| 07/18/2015 12:00 | 0.30 | |
| 07/18/2015 15:00 | 0.17 | |
| 07/18/2015 18:00 | 0.17 | |
| 07/18/2015 21:00 | 0.23 | |
| 07/19/2015 00:00 | 0.18 | |
| 07/19/2015 03:00 | 0.45 | |
| 07/19/2015 06:00 | 0.20 | |
| 07/19/2015 09:00 | 0.20 | |
| 07/19/2015 12:00 | 0.33 | |
| 07/19/2015 15:00 | 0.12 | |
| 07/19/2015 18:00 | 0.13 | |
| 07/19/2015 21:00 | 0.80 | |
| 07/20/2015 00:00 | 1.21 | |
| 07/20/2015 03:00 | 0.36 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/20/2015 06:00 | 0.14 | |
| 07/20/2015 09:00 | 0.32 | |
| 07/20/2015 12:00 | 0.14 | |
| 07/20/2015 15:00 | 0.43 | |
| 07/20/2015 18:00 | 0.14 | |
| 07/20/2015 21:00 | 0.17 | |
| 07/21/2015 00:00 | 0.14 | |
| 07/21/2015 03:00 | 0.37 | |
| 07/21/2015 06:00 | 0.96 | |
| 07/21/2015 09:00 | 0.15 | |
| 07/21/2015 12:00 | 1.07 | |
| 07/21/2015 15:00 | 1.81 | |
| 07/21/2015 18:00 | 0.17 | |
| 07/21/2015 21:00 | 1.25 | |
| 07/22/2015 00:00 | 0.11 | |
| 07/22/2015 03:00 | 0.13 | |
| 07/22/2015 06:00 | 0.20 | |
| 07/22/2015 09:00 | 0.14 | |
| 07/22/2015 12:00 | 0.13 | |
| 07/22/2015 15:00 | 0.17 | |
| 07/22/2015 18:00 | 0.15 | |
| 07/22/2015 21:00 | 0.17 | |
| 07/23/2015 00:00 | 1.03 | |
| 07/23/2015 03:00 | 0.19 | |
| 07/23/2015 06:00 | 0.18 | |
| 07/23/2015 09:00 | 0.24 | |
| 07/23/2015 12:00 | 0.25 | |
| 07/23/2015 15:00 | 0.25 | |
| 07/23/2015 18:00 | 0.19 | |
| 07/23/2015 21:00 | 0.58 | |
| 07/24/2015 00:00 | 0.15 | |
| 07/24/2015 03:00 | 0.34 | |
| 07/24/2015 06:00 | 1.29 | |
| 07/24/2015 09:00 | 1.32 | |
| 07/24/2015 12:00 | 0.20 | |
| 07/24/2015 15:00 | 0.18 | |
| 07/24/2015 18:00 | 0.43 | |
| 07/24/2015 21:00 | 1.46 | |
| 07/25/2015 00:00 | 0.72 | |
| 07/25/2015 03:00 | 3.30 | |
| 07/25/2015 06:00 | 1.18 | |
| 07/25/2015 09:00 | 2.09 | |
| 07/25/2015 12:00 | 0.91 | |
| 07/25/2015 15:00 | 0.30 | |
| 07/25/2015 18:00 | 0.24 | |
| 07/25/2015 21:00 | 1.42 | |
| 07/26/2015 00:00 | 1.12 | |
| 07/26/2015 03:00 | 2.01 | |
| 07/26/2015 06:00 | 0.70 | |
| 07/26/2015 09:00 | 0.84 | |
| 07/26/2015 12:00 | 3.75 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 07/26/2015 15:00 | 0.75 | |
| 07/26/2015 18:00 | 0.73 | |
| 07/26/2015 21:00 | 0.57 | |
| 07/27/2015 00:00 | 0.69 | |
| 07/27/2015 03:00 | 0.52 | |
| 07/27/2015 06:00 | 0.15 | |
| 07/27/2015 09:00 | 0.65 | |
| 07/27/2015 12:00 | 0.36 | |
| 07/27/2015 15:00 | 0.72 | |
| 07/27/2015 18:00 | 4.28 | |
| 07/27/2015 21:00 | 3.32 | |
| 07/28/2015 00:00 | 3.84 | |
| 07/28/2015 03:00 | 0.99 | |
| 07/28/2015 06:00 | 1.24 | |
| 07/28/2015 09:00 | 1.34 | |
| 07/28/2015 12:00 | 1.76 | |
| 07/28/2015 15:00 | 3.00 | |
| 07/28/2015 18:00 | 0.29 | |
| 07/28/2015 21:00 | 1.26 | |
| 07/29/2015 00:00 | 1.35 | |
| 07/29/2015 03:00 | 1.78 | |
| 07/29/2015 06:00 | 1.99 | |
| 07/29/2015 09:00 | 1.01 | |
| 07/29/2015 12:00 | 0.28 | |
| 07/29/2015 15:00 | 0.19 | |
| 07/29/2015 18:00 | 0.84 | |
| 07/29/2015 21:00 | 2.22 | |
| 07/30/2015 00:00 | 1.48 | |
| 07/30/2015 03:00 | 0.71 | |
| 07/30/2015 06:00 | 0.28 | |
| 07/30/2015 09:00 | 0.45 | |
| 07/30/2015 12:00 | 1.25 | |
| 07/30/2015 15:00 | 0.63 | |
| 07/30/2015 18:00 | 1.63 | |
| 07/30/2015 21:00 | 0.21 | |
| 07/31/2015 00:00 | 0.15 | |
| 07/31/2015 03:00 | 1.08 | |
| 07/31/2015 06:00 | 0.32 | |
| 07/31/2015 09:00 | 2.69 | |
| 07/31/2015 12:00 | 1.91 | |
| 07/31/2015 15:00 | 1.57 | |
| 07/31/2015 18:00 | 1.57 | |
| 07/31/2015 21:00 | 0.56 | |
| 08/01/2015 00:00 | 1.10 | |
| 08/01/2015 03:00 | 0.69 | |
| 08/01/2015 06:00 | 0.26 | |
| 08/01/2015 09:00 | 3.61 | |
| 08/01/2015 12:00 | 1.10 | |
| 08/01/2015 15:00 | 1.08 | |
| 08/01/2015 18:00 | 0.49 | |
| 08/01/2015 21:00 | 0.39 | |

Emissions Limits.
11 34 LBS/Hr
49 69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientificl
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/02/2015 00:00 | 1.49 | |
| 08/02/2015 03:00 | 2.47 | |
| 08/02/2015 06:00 | 3.16 | |
| 08/02/2015 09:00 | 2.04 | |
| 08/02/2015 12:00 | 1.52 | |
| 08/02/2015 15:00 | 1.41 | |
| 08/02/2015 18:00 | 3.93 | |
| 08/02/2015 21:00 | 1.68 | |
| 08/03/2015 00:00 | 0.21 | |
| 08/03/2015 03:00 | 1.27 | |
| 08/03/2015 06:00 | 1.31 | |
| 08/03/2015 09:00 | 1.96 | |
| 08/03/2015 12:00 | 1.47 | |
| 08/03/2015 15:00 | 0.45 | |
| 08/03/2015 18:00 | 0.46 | |
| 08/03/2015 21:00 | 1.99 | |
| 08/04/2015 00:00 | 3.88 | |
| 08/04/2015 03:00 | 2.24 | |
| 08/04/2015 06:00 | 2.37 | |
| 08/04/2015 09:00 | 2.12 | |
| 08/04/2015 12:00 | 3.66 | |
| 08/04/2015 15:00 | 0.61 | |
| 08/04/2015 18:00 | 2.63 | |
| 08/04/2015 21:00 | 4.08 | |
| 08/05/2015 00:00 | 4.36 | |
| 08/05/2015 03:00 | 5.10 | |
| 08/05/2015 06:00 | 2.34 | |
| 08/05/2015 09:00 | 3.35 | |
| 08/05/2015 12:00 | 0.66 | |
| 08/05/2015 15:00 | 0.31 | |
| 08/05/2015 18:00 | 0.41 | |
| 08/05/2015 21:00 | 0.24 | |
| 08/06/2015 00:00 | 0.13 | |
| 08/06/2015 03:00 | 0.00 | |
| 08/06/2015 06:00 | 0.00 | |
| 08/06/2015 09:00 | 0.00 | |
| 08/06/2015 12:00 | 0.03 | |
| 08/06/2015 15:00 | 0.24 | |
| 08/06/2015 18:00 | 0.00 | |
| 08/06/2015 21:00 | 0.00 | |
| 08/07/2015 00:00 | 0.37 | |
| 08/07/2015 03:00 | 1.67 | |
| 08/07/2015 06:00 | 0.48 | |
| 08/07/2015 09:00 | 0.22 | |
| 08/07/2015 12:00 | 0.15 | |
| 08/07/2015 15:00 | 0.21 | |
| 08/07/2015 18:00 | 0.16 | |
| 08/07/2015 21:00 | 0.14 | |
| 08/08/2015 00:00 | 0.17 | |
| 08/08/2015 03:00 | 0.51 | |
| 08/08/2015 06:00 | 0.16 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|------|------|-------|
| 08/08/2015 09:00 | 0.33 | |
| 08/08/2015 12:00 | 0.53 | |
| 08/08/2015 15:00 | 0.11 | |
| 08/08/2015 18:00 | 0.22 | |
| 08/08/2015 21:00 | 0.45 | |
| 08/09/2015 00:00 | 0.18 | |
| 08/09/2015 03:00 | 0.17 | |
| 08/09/2015 06:00 | 0.15 | |
| 08/09/2015 09:00 | 0.28 | |
| 08/09/2015 12:00 | 0.40 | |
| 08/09/2015 15:00 | 0.20 | |
| 08/09/2015 18:00 | 0.16 | |
| 08/09/2015 21:00 | 0.16 | |
| 08/10/2015 00:00 | 0.31 | |
| 08/10/2015 03:00 | 0.20 | |
| 08/10/2015 06:00 | 0.18 | |
| 08/10/2015 09:00 | 0.20 | |
| 08/10/2015 12:00 | 0.17 | |
| 08/10/2015 15:00 | 0.15 | |
| 08/10/2015 18:00 | 0.11 | |
| 08/10/2015 21:00 | 0.10 | |
| 08/11/2015 00:00 | 0.11 | |
| 08/11/2015 03:00 | 0.21 | |
| 08/11/2015 06:00 | 0.12 | |
| 08/11/2015 09:00 | 0.83 | |
| 08/11/2015 12:00 | 0.17 | |
| 08/11/2015 15:00 | 0.18 | |
| 08/11/2015 18:00 | 0.13 | |
| 08/11/2015 21:00 | 0.13 | |
| 08/12/2015 00:00 | 0.18 | |
| 08/12/2015 03:00 | 0.14 | |
| 08/12/2015 06:00 | 0.18 | |
| 08/12/2015 09:00 | 0.14 | |
| 08/12/2015 12:00 | 0.11 | |
| 08/12/2015 15:00 | 0.32 | |
| 08/12/2015 18:00 | 0.59 | |
| 08/12/2015 21:00 | 0.18 | |
| 08/13/2015 00:00 | 0.64 | |
| 08/13/2015 03:00 | 0.52 | |
| 08/13/2015 06:00 | 0.48 | |
| 08/13/2015 09:00 | 0.37 | |
| 08/13/2015 12:00 | 0.44 | |
| 08/13/2015 15:00 | 1.08 | |
| 08/13/2015 18:00 | 0.49 | |
| 08/13/2015 21:00 | 0.77 | |
| 08/14/2015 00:00 | 0.37 | |
| 08/14/2015 03:00 | 0.32 | |
| 08/14/2015 06:00 | 0.22 | |
| 08/14/2015 09:00 | 0.19 | |
| 08/14/2015 12:00 | 0.23 | |
| 08/14/2015 15:00 | 0.10 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|------|------|------|
| 08/14/2015 18:00 | 0.08 | |
| 08/14/2015 21:00 | 0.83 | |
| 08/15/2015 00:00 | 1.74 | |
| 08/15/2015 03:00 | 3.57 | |
| 08/15/2015 06:00 | 2.63 | |
| 08/15/2015 09:00 | 0.15 | |
| 08/15/2015 12:00 | 0.68 | |
| 08/15/2015 15:00 | 0.12 | |
| 08/15/2015 18:00 | 0.41 | |
| 08/15/2015 21:00 | 0.55 | |
| 08/16/2015 00:00 | 0.35 | |
| 08/16/2015 03:00 | 1.55 | |
| 08/16/2015 06:00 | 2.45 | |
| 08/16/2015 09:00 | 3.55 | |
| 08/16/2015 12:00 | 5.14 | |
| 08/16/2015 15:00 | 2.04 | |
| 08/16/2015 18:00 | 1.41 | |
| 08/16/2015 21:00 | 1.96 | |
| 08/17/2015 00:00 | 6.98 | |
| 08/17/2015 03:00 | 0.65 | |
| 08/17/2015 06:00 | 0.05 | |
| 08/17/2015 09:00 | 0.16 | |
| 08/17/2015 12:00 | 0.28 | |
| 08/17/2015 15:00 | 0.76 | |
| 08/17/2015 18:00 | 0.68 | |
| 08/17/2015 21:00 | 0.81 | |
| 08/18/2015 00:00 | 0.63 | |
| 08/18/2015 03:00 | 0.44 | |
| 08/18/2015 06:00 | 0.91 | |
| 08/18/2015 09:00 | 2.34 | |
| 08/18/2015 12:00 | 2.81 | |
| 08/18/2015 15:00 | 2.51 | |
| 08/18/2015 18:00 | 0.92 | |
| 08/18/2015 21:00 | 0.80 | |
| 08/19/2015 00:00 | 0.43 | |
| 08/19/2015 03:00 | 1.44 | |
| 08/19/2015 06:00 | 1.87 | |
| 08/19/2015 09:00 | 1.70 | |
| 08/19/2015 12:00 | 1.65 | |
| 08/19/2015 15:00 | 1.61 | |
| 08/19/2015 18:00 | 1.29 | |
| 08/19/2015 21:00 | 0.99 | |
| 08/20/2015 00:00 | 0.16 | |
| 08/20/2015 03:00 | 1.90 | |
| 08/20/2015 06:00 | 1.68 | |
| 08/20/2015 09:00 | 2.12 | |
| 08/20/2015 12:00 | 2.10 | |
| 08/20/2015 15:00 | 1.49 | |
| 08/20/2015 18:00 | 2.77 | |
| 08/20/2015 21:00 | 3.19 | |
| 08/21/2015 00:00 | 1.12 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 08/21/2015 03:00 | 0.35 | |
| 08/21/2015 06:00 | 1.55 | |
| 08/21/2015 09:00 | 2.40 | |
| 08/21/2015 12:00 | 1.17 | |
| 08/21/2015 15:00 | 1.41 | |
| 08/21/2015 18:00 | 3.91 | |
| 08/21/2015 21:00 | 4.46 | |
| 08/22/2015 00:00 | 4.02 | |
| 08/22/2015 03:00 | 3.18 | |
| 08/22/2015 06:00 | 4.76 | |
| 08/22/2015 09:00 | 6.17 | |
| 08/22/2015 12:00 | 3.55 | |
| 08/22/2015 15:00 | 1.72 | |
| 08/22/2015 18:00 | 1.53 | |
| 08/22/2015 21:00 | 0.88 | |
| 08/23/2015 00:00 | 0.36 | |
| 08/23/2015 03:00 | 1.25 | |
| 08/23/2015 06:00 | 0.13 | |
| 08/23/2015 09:00 | 0.00 | |
| 08/23/2015 12:00 | 0.00 | |
| 08/23/2015 15:00 | 0.00 | |
| 08/23/2015 18:00 | 0.00 | |
| 08/23/2015 21:00 | 0.00 | |
| 08/24/2015 00:00 | 0.00 | |
| 08/24/2015 03:00 | 0.00 | |
| 08/24/2015 06:00 | 0.00 | |
| 08/24/2015 09:00 | 0.00 | |
| 08/24/2015 12:00 | 0.00 | |
| 08/24/2015 15:00 | 0.00 | |
| 08/24/2015 18:00 | 0.00 | |
| 08/24/2015 21:00 | 0.00 | |
| 08/25/2015 00:00 | 0.00 | |
| 08/25/2015 03:00 | 0.00 | |
| 08/25/2015 06:00 | 0.00 | |
| 08/25/2015 09:00 | 0.00 | |
| 08/25/2015 12:00 | 0.00 | |
| 08/29/2015 09:00 | 0.00 | |
| 08/29/2015 12:00 | 0.00 | |
| 08/29/2015 15:00 | 0.00 | |
| 08/29/2015 18:00 | 0.00 | |
| 09/03/2015 15:00 | 0.00 | |
| 09/03/2015 18:00 | 0.00 | |
| 09/03/2015 21:00 | 0.00 | |
| 09/04/2015 00:00 | 0.00 | |
| 09/04/2015 03:00 | 0.00 | |
| 09/04/2015 06:00 | 0.00 | |
| 09/04/2015 09:00 | 0.06 | |
| 09/04/2015 12:00 | 0.02 | |
| 09/04/2015 15:00 | 0.07 | |
| 09/04/2015 18:00 | 0.00 | |
| 09/04/2015 21:00 | 0.00 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/05/2015 00:00 | 0.01 | |
| 09/05/2015 03:00 | 0.07 | |
| 09/05/2015 06:00 | 0.09 | |
| 09/05/2015 09:00 | 0.12 | |
| 09/05/2015 12:00 | 0.10 | |
| 09/05/2015 15:00 | 0.06 | |
| 09/05/2015 18:00 | 0.12 | |
| 09/05/2015 21:00 | 0.21 | |
| 09/06/2015 00:00 | 2.30 | |
| 09/06/2015 03:00 | 1.70 | |
| 09/06/2015 06:00 | 3.24 | |
| 09/06/2015 09:00 | 3.81 | |
| 09/06/2015 12:00 | 0.34 | |
| 09/06/2015 15:00 | 0.24 | |
| 09/06/2015 18:00 | 0.19 | |
| 09/06/2015 21:00 | 0.17 | |
| 09/07/2015 00:00 | 0.16 | |
| 09/07/2015 03:00 | 0.17 | |
| 09/07/2015 06:00 | 0.18 | |
| 09/07/2015 09:00 | 0.69 | |
| 09/07/2015 12:00 | 0.54 | |
| 09/07/2015 15:00 | 0.90 | |
| 09/07/2015 18:00 | 0.80 | |
| 09/07/2015 21:00 | 0.70 | |
| 09/08/2015 00:00 | 0.40 | |
| 09/08/2015 03:00 | 0.31 | |
| 09/08/2015 06:00 | 0.39 | |
| 09/08/2015 09:00 | 0.90 | |
| 09/08/2015 12:00 | 1.00 | |
| 09/08/2015 15:00 | 0.58 | |
| 09/08/2015 18:00 | 0.99 | |
| 09/08/2015 21:00 | 1.75 | |
| 09/09/2015 00:00 | 3.38 | |
| 09/09/2015 03:00 | 0.74 | |
| 09/09/2015 06:00 | 0.13 | |
| 09/09/2015 09:00 | 0.13 | |
| 09/09/2015 12:00 | 2.24 | |
| 09/09/2015 15:00 | 0.87 | |
| 09/09/2015 18:00 | 2.71 | |
| 09/09/2015 21:00 | 0.17 | |
| 09/10/2015 00:00 | 1.23 | |
| 09/10/2015 03:00 | 2.71 | |
| 09/10/2015 06:00 | 5.71 | |
| 09/10/2015 09:00 | 2.50 | |
| 09/10/2015 12:00 | 2.78 | |
| 09/10/2015 15:00 | 1.22 | |
| 09/10/2015 18:00 | 1.68 | |
| 09/10/2015 21:00 | 1.09 | |
| 09/11/2015 00:00 | 0.62 | |
| 09/11/2015 03:00 | 0.52 | |
| 09/11/2015 06:00 | 0.15 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/11/2015 09:00 | 2.52 | |
| 09/11/2015 12:00 | 1.72 | |
| 09/11/2015 15:00 | 0.52 | |
| 09/11/2015 18:00 | 0.23 | |
| 09/11/2015 21:00 | 1.18 | |
| 09/12/2015 00:00 | 1.97 | |
| 09/12/2015 03:00 | 3.33 | |
| 09/12/2015 06:00 | 0.30 | |
| 09/12/2015 09:00 | 0.15 | |
| 09/12/2015 12:00 | 0.14 | |
| 09/12/2015 15:00 | 0.12 | |
| 09/12/2015 18:00 | 0.12 | |
| 09/12/2015 21:00 | 0.14 | |
| 09/13/2015 00:00 | 0.11 | |
| 09/13/2015 03:00 | 0.12 | |
| 09/13/2015 06:00 | 0.21 | |
| 09/13/2015 09:00 | 0.17 | |
| 09/13/2015 12:00 | 0.13 | |
| 09/13/2015 15:00 | 1.39 | |
| 09/13/2015 18:00 | 0.15 | |
| 09/13/2015 21:00 | 0.14 | |
| 09/14/2015 00:00 | 0.17 | |
| 09/14/2015 03:00 | 0.12 | |
| 09/14/2015 06:00 | 0.12 | |
| 09/14/2015 09:00 | 0.14 | |
| 09/14/2015 12:00 | 0.21 | |
| 09/14/2015 15:00 | 0.21 | |
| 09/14/2015 18:00 | 0.17 | |
| 09/14/2015 21:00 | 0.17 | |
| 09/15/2015 00:00 | 0.16 | |
| 09/15/2015 03:00 | 0.16 | |
| 09/15/2015 06:00 | 0.17 | |
| 09/15/2015 09:00 | 0.20 | |
| 09/15/2015 12:00 | 0.12 | |
| 09/15/2015 15:00 | 0.16 | |
| 09/15/2015 18:00 | 0.15 | |
| 09/15/2015 21:00 | 0.15 | |
| 09/16/2015 00:00 | 0.16 | |
| 09/16/2015 03:00 | 0.15 | |
| 09/16/2015 06:00 | 0.15 | |
| 09/16/2015 09:00 | 0.14 | |
| 09/16/2015 12:00 | 0.47 | |
| 09/16/2015 15:00 | 1.68 | |
| 09/16/2015 18:00 | 3.84 | |
| 09/16/2015 21:00 | 3.07 | |
| 09/17/2015 00:00 | 0.42 | |
| 09/17/2015 03:00 | 3.26 | |
| 09/17/2015 06:00 | 1.58 | |
| 09/17/2015 09:00 | 3.80 | |
| 09/17/2015 12:00 | 3.32 | |
| 09/17/2015 15:00 | 0.73 | |

Emissions Limits:
11.34 LBS/Hr
49.69 Tons/Year

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

Thermo Scientific
Model: 43i-HL
Serial Numbers:
1027444707

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/17/2015 18:00 | 0.15 | |
| 09/17/2015 21:00 | 0.30 | |
| 09/18/2015 00:00 | 0.17 | |
| 09/18/2015 03:00 | 0.17 | |
| 09/18/2015 06:00 | 0.15 | |
| 09/18/2015 09:00 | 0.17 | |
| 09/18/2015 12:00 | 0.26 | |
| 09/18/2015 15:00 | 0.46 | |
| 09/18/2015 18:00 | 0.21 | |
| 09/18/2015 21:00 | 2.98 | |
| 09/19/2015 00:00 | 2.95 | |
| 09/19/2015 03:00 | 1.45 | |
| 09/19/2015 06:00 | 2.86 | |
| 09/19/2015 09:00 | 2.56 | |
| 09/19/2015 12:00 | 1.30 | |
| 09/19/2015 15:00 | 1.13 | |
| 09/19/2015 18:00 | 1.50 | |
| 09/19/2015 21:00 | 2.51 | |
| 09/20/2015 00:00 | 4.12 | |
| 09/20/2015 03:00 | 3.73 | |
| 09/20/2015 06:00 | 1.85 | |
| 09/20/2015 09:00 | 1.27 | |
| 09/20/2015 12:00 | 3.17 | |
| 09/20/2015 15:00 | 0.67 | |
| 09/20/2015 18:00 | 0.40 | |
| 09/20/2015 21:00 | 2.19 | |
| 09/21/2015 00:00 | 1.10 | |
| 09/21/2015 03:00 | 4.15 | |
| 09/21/2015 06:00 | 1.80 | |
| 09/21/2015 09:00 | 2.98 | |
| 09/21/2015 12:00 | 1.33 | |
| 09/21/2015 15:00 | 1.72 | |
| 09/21/2015 18:00 | 0.01 | |
| 09/21/2015 21:00 | 0.00 | |
| 09/22/2015 00:00 | 0.02 | |
| 09/22/2015 03:00 | 0.00 | |
| 09/22/2015 06:00 | 0.00 | |
| 09/22/2015 09:00 | 0.01 | |
| 09/22/2015 12:00 | 0.00 | |
| 09/22/2015 15:00 | 0.25 | |
| 09/22/2015 18:00 | 0.35 | |
| 09/22/2015 21:00 | 0.00 | |
| 09/23/2015 00:00 | 0.00 | |
| 09/23/2015 03:00 | 0.00 | |
| 09/23/2015 06:00 | 0.01 | |
| 09/23/2015 09:00 | 0.33 | |
| 09/23/2015 12:00 | 0.56 | |
| 09/23/2015 15:00 | 0.49 | |
| 09/23/2015 18:00 | 4.07 | |
| 09/23/2015 21:00 | 5.59 | |
| 09/24/2015 00:00 | 1.30 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/24/2015 03:00 | 0.79 | |
| 09/24/2015 06:00 | 2.08 | |
| 09/24/2015 09:00 | 3.58 | |
| 09/24/2015 12:00 | 2.95 | |
| 09/24/2015 15:00 | 1.89 | |
| 09/24/2015 18:00 | 1.63 | |
| 09/24/2015 21:00 | 1.51 | |
| 09/25/2015 00:00 | 0.07 | |
| 09/25/2015 03:00 | 0.98 | |
| 09/25/2015 06:00 | 0.92 | |
| 09/25/2015 09:00 | 1.66 | |
| 09/25/2015 12:00 | 3.02 | |
| 09/25/2015 15:00 | 4.62 | |
| 09/25/2015 18:00 | 0.93 | |
| 09/25/2015 21:00 | 1.30 | |
| 09/26/2015 00:00 | 3.87 | |
| 09/26/2015 03:00 | 3.18 | |
| 09/26/2015 06:00 | 3.52 | |
| 09/26/2015 09:00 | 6.44 | |
| 09/26/2015 12:00 | 4.28 | |
| 09/26/2015 15:00 | 2.61 | |
| 09/26/2015 18:00 | 4.35 | |
| 09/26/2015 21:00 | 4.88 | |
| 09/27/2015 00:00 | 2.00 | |
| 09/27/2015 03:00 | 5.18 | |
| 09/27/2015 06:00 | 5.13 | |
| 09/27/2015 09:00 | 4.68 | |
| 09/27/2015 12:00 | 1.76 | |
| 09/27/2015 15:00 | 1.26 | |
| 09/27/2015 18:00 | 1.97 | |
| 09/27/2015 21:00 | 0.04 | |
| 09/28/2015 00:00 | 0.36 | |
| 09/28/2015 03:00 | 1.29 | |
| 09/28/2015 06:00 | 3.41 | |
| 09/28/2015 09:00 | 3.62 | |
| 09/28/2015 12:00 | 2.20 | |
| 09/28/2015 15:00 | 1.36 | |
| 09/28/2015 18:00 | 1.19 | |
| 09/28/2015 21:00 | 4.34 | |
| 09/29/2015 00:00 | 1.00 | |
| 09/29/2015 03:00 | 0.04 | |
| 09/29/2015 06:00 | 0.31 | |
| 09/29/2015 09:00 | 0.71 | |
| 09/29/2015 12:00 | 0.53 | |
| 09/29/2015 15:00 | 7.24 | |
| 09/29/2015 18:00 | 1.61 | |
| 09/29/2015 21:00 | 3.62 | |
| 09/30/2015 00:00 | 3.89 | |
| 09/30/2015 03:00 | 4.76 | |
| 09/30/2015 06:00 | 0.93 | |
| 09/30/2015 09:00 | 0.40 | |

**SOX**
**Excess Emissions Report**
**3-Hour Block Averages**

| Time | SOx 3-Hour Block Average (LB/Hr) | Notes |
|---|---|---|
| 09/30/2015 12:00 | 0.97 | |
| 09/30/2015 15:00 | 0.79 | |
| 09/30/2015 18:00 | 1.65 | |
| 09/30/2015 21:00 | 3.56 | |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jul-15 | 07:35 AM | 07:57 AM | 22 | Calibration Check | 13-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 02-Jul-15 | 06:02 AM | 06:24 AM | 22 | Calibration Check | 14-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 03-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 15-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 04-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 16-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 05-Jul-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check | 17-Aug-15 | 07:49 AM | 08:04 AM | 15 | Calibration Check |
| 06-Jul-15 | 06:44 AM | 07:06 AM | 22 | Calibration Check | 18-Aug-15 | 06:10 AM | 06:31 AM | 21 | Calibration Check |
| 07-Jul-15 | 06:32 AM | 06:53 AM | 21 | Calibration Check | 19-Aug-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check |
| 08-Jul-15 | 06:28 AM | 06:50 AM | 22 | Calibration Check | 20-Aug-15 | 06:14 AM | 06:35 AM | 21 | Calibration Check |
| 09-Jul-15 | 07:03 AM | 07:24 AM | 21 | Calibration Check | 21-Aug-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 10-Jul-15 | 07:18 AM | 07:39 AM | 21 | Calibration Check | 22-Aug-15 | 08:42 AM | 08:57 AM | 15 | Calibration Check |
| 11-Jul-15 | 06:35 AM | 06:57 AM | 22 | Calibration Check | 23-Aug-15 | 07:22 AM | 07:30 AM | 8 | Calibration Check |
| 12-Jul-15 | 05:38 AM | 05:59 AM | 21 | Calibration Check | 24-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 13-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 25-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 14-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 26-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 15-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 27-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 16-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 30-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 17-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 31-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 18-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 03-Sep-15 | 06:39 PM | 07:00 PM | 21 | Calibration Check |
| 19-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 04-Sep-15 | 10:05 AM | 10:26 AM | 21 | Calibration Check |
| 20-Jul-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check | 05-Sep-15 | 07:15 AM | 07:23 AM | 8 | Calibration Check |
| 21-Jul-15 | 06:00 AM | 06:21 AM | 21 | Calibration Check | 06-Sep-15 | 10:34 AM | 10:56 AM | 22 | Calibration Check |
| 22-Jul-15 | 06:42 AM | 07:04 AM | 22 | Calibration Check | 07-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 23-Jul-15 | 06:29 AM | 06:51 AM | 22 | Calibration Check | 08-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 24-Jul-15 | 06:25 AM | 06:46 AM | 21 | Calibration Check | 09-Sep-15 | 06:51 AM | 07:12 AM | 21 | Calibration Check |
| 25-Jul-15 | 09:51 AM | 10:13 AM | 22 | Calibration Check | 10-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 26-Jul-15 | 06:56 AM | 07:18 AM | 22 | Calibration Check | 11-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 27-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 12-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 28-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 13-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 29-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 14-Sep-15 | 06:19 AM | 06:41 AM | 22 | Calibration Check |
| 30-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 15-Sep-15 | 06:27 AM | 06:49 AM | 22 | Calibration Check |
| 31-Jul-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 16-Sep-15 | 05:35 AM | 05:56 AM | 21 | Calibration Check |
| 01-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 17-Sep-15 | 07:20 AM | 07:41 AM | 21 | Calibration Check |
| 02-Aug-15 | 06:17 AM | 06:39 AM | 22 | Calibration Check | 18-Sep-15 | 06:33 AM | 06:55 AM | 22 | Calibration Check |
| 03-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 19-Sep-15 | 07:09 AM | 07:31 AM | 22 | Calibration Check |
| 04-Aug-15 | 06:29 AM | 06:50 AM | 21 | Calibration Check | 20-Sep-15 | 07:05 AM | 07:27 AM | 22 | Calibration Check |
| 05-Aug-15 | 06:42 AM | 07:03 AM | 21 | Calibration Check | 21-Sep-15 | 06:45 AM | 06:59 AM | 14 | Calibration Check |
| 06-Aug-15 | 06:36 AM | 06:57 AM | 21 | Calibration Check | 22-Sep-15 | 06:35 AM | 06:56 AM | 21 | Calibration Check |
| 07-Aug-15 | 06:23 AM | 06:45 AM | 22 | Calibration Check | 23-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 08-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 24-Sep-15 | 05:42 AM | 06:04 AM | 22 | Calibration Check |
| 09-Aug-15 | 06:54 AM | 07:08 AM | 14 | Calibration Check | 25-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 10-Aug-15 | 06:26 AM | 06:40 AM | 14 | Calibration Check | 26-Sep-15 | 06:48 AM | 07:10 AM | 22 | Calibration Check |
| 10-Aug-15 | 06:46 AM | 07:07 AM | 21 | Calibration Check | 27-Sep-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check |
| 11-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 28-Sep-15 | 07:37 AM | 07:48 AM | 11 | Calibration Check |
| 12-Aug-15 | 06:20 AM | 06:41 AM | 21 | Calibration Check | 29-Sep-15 | 07:22 AM | 07:33 AM | 11 | Calibration Check |
| | | | | | 30-Sep-15 | 06:39 AM | 07:01 AM | 22 | Calibration Check |
| | | Minutes | | | | | | Minutes | |
| | | 922 | | | | | | 890 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | Minutes | | | | | | | |
| | | 1812 | | | | | | | |

**SOX MONITOR**
**DOWNTIME**

Thermo Scientific‖
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 8/10/2015 | 6:46 AM | 7:07 AM | 21 | STACK RE-CALIBRATION | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| 7/16/2015 | 6:05 AM | 6:12 AM | 7 | OTHER ANALYZER WORK DONE (THC #1) | Manual Calibration | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 8/17/2015 | 3:01 AM | 3:02 AM | 2 | | | Retention |
| | | | | | | |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 132,480 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 113,717 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 30 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 30 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 113,687 | |
| SYSTEM AVAILABILITY | | | | | 100.0% | |
| | | | Cells with this format is not counted toward source operating time. | | | |
| | | | | | | |
| | | | | | | |

**SOX MONITOR**
**PREVENTIVE**
**MAINTENANCE**

Thermo Scientificl
Model: 43i-HL
Serial Numbers:
1027444707

| Date | Duration | Activity |
|------|----------|----------|
|  |  |  |
| TOTAL |  |  |
|  |  |  |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
|  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. | | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**
**Summary**

EMISSION LIMIT; 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| Date | MAXIMUM OPACITY | Duration (min) | Reason | Corrective Action |
|---|---|---|---|---|
| 09/06/2015 08:30 | 30.0 | 6 | Operator Error - Feed Prep | Reduced Feed Rates. |
| 09/16/2015 13:06 | 45.8 | 12 | Quarterly COMS Audit | NONE |
| | | 18 | Total Minutes | |

TELEDYNE MONITOR LABS
MODEL: LightHawk 560
SN #5600687

**Opacity Exceedance**

EMISSION LIMIT: 20%
SIX-MINUTE STARTING
AT THE TOP OF THE HOUR

| | Date | % Opacity | Cause of Exceeedance | Corrective Action | Incinerator Operation | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|
| 1 | 09/06/2015 08:30 | 29.97 | Operator Error - Feed Prep | Reduced Feed Rates. | Waste | Yes | No |
| 2 | 09/16/2015 13:06 | 24.74 | Quarterly COMS Audit | NONE | Waste | Yes | No |
| 3 | 09/16/2015 13:12 | 45.81 | Quarterly COMS Audit | NONE | Waste | Yes | No |
| | | | | | | | |
| | | | | | | | |
| | | 3 | Total 6-Minute Averages in Exceedance | | | | |
| | | 2 | Number of Events | | | | |

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 14-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 15-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 16-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 17-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 18-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 19-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 20-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 21-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 09-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 22-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 23-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 24-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Jul-15 | 06:15 AM | 06:23 AM | 8 | Calibration Check | 25-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 26-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 14-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 27-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 15-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 30-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 16-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 31-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 17-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 01-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 18-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 03-Sep-15 | 06:29 PM | 06:36 PM | 7 | Calibration Check |
| 19-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 04-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 20-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 05-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 21-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 06-Sep-15 | 12:52 PM | 12:59 PM | 7 | Calibration Check |
| 22-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 07-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 23-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 08-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 24-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 09-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 25-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 10-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 26-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 11-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 27-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 12-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 28-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 13-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 29-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 14-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 30-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 15-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 31-Jul-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 16-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 01-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 17-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 02-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 18-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 03-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 19-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 04-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 20-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 05-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 21-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 06-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 22-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 07-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 23-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 08-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 24-Sep-15 | 08:57 AM | 09:04 AM | 7 | Calibration Check |
| 09-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 25-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 10-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 26-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 11-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 27-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 12-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 28-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| 13-Aug-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check | 29-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | | | | 30-Sep-15 | 06:16 AM | 06:23 AM | 7 | Calibration Check |
| | | | Minutes | | | | | Minutes | |
| | | | 309 | | | | | 315 | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | | Minutes | | | | | | |
| | | | 624 | | | | | | |

| Date | Start Time | End Time | Duration | Reason | Action |
|------|-----------|----------|----------|--------|--------|
| *WORK ON THIS ANALYZER* | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| *MONITOR EQUIPMENT MALFUNCTION* | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Other |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | |
| 8/17/2015 | 3:00 AM | 3:02 AM | 2 | | |
| | | | | | |
| | | | | | |

| | | |
|------|------|------|
| **TOTAL MINUTES IN QUARTER:** | | 132,480 |
| **TOTAL OPERATING TIME OF SOURCE:** | | 113,717 |
| **TOTAL DOWNTIME OF CEM SYSTEM:** | | 2 |
| **CEM DOWNTIME DURING SOURCE OPERATING TIME:** | | 2 |
| **TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER:** | | 113,715 |
| **SYSTEM AVAILABILITY** | | 100.0% |

Cells with this format is not counted toward source operating time.

| Incinerator Operation |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| Retention |
| |
| |
| |
| |
| |
| |
| |

**Opacity Monitor**
**Downtime**

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|------|-----------|----------|----------|--------|--------|-----------------------|
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *MONITOR EQUIPMENT MALFUNCTION* | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | Other | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 3/17/2015 | 3:04 AM | 3:02 AM | 2 | | | Retention |
| | | | | | | |

| | | |
|---|---|---|
| TOTAL MINUTES IN QUARTER: | | |
| TOTAL OPERATING TIME OF SOURCE: | | 132,480 |
| TOTAL DOWNTIME OF CEM SYSTEM: | | 113,717 |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | 2 |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | 2 |
| SYSTEM AVAILABILITY | | 113,715 |
| | | 100.0% |

Cells with this format is not counted toward source operating time.

Heritage Thermal Services
3rd Quarter 2015

**OPACITY MONITOR**
**PREVENTIVE MAINTENANCE**

| Date | Duration | Activity |
|---|---|---|
| 16-Sep-15 | 120 | Audit |
| | | |
| | | |
| | | |
| Total Minutes: | 120 | |
| | | |
| (e.g., blowback, manual adjustment to monitor) | | |

Emissions Limits:
95 26 Tons/Year

**CO EXCESS
EMISSIONS REPORT**

Thermo Scientilicl
Model: 48i
Serial Numbers:
CM10360078

| | Date | Time | Lb/MMBtu | Incinerator Operation | Reason | Corrective Action | Waste in Combustion Zone? | Automatic Waste Feed Cutoff? |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | Total CO emissions for the quarter: | | | | | | | |
| | | | lbs | tons | | | | |
| | | | 9950 | 4.97 | | | | |

Stack #2 - QA

| Date | Start Time | End Time | Duration | Activity | Date | Start Time | End Time | Duration | Activity |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jul-15 | 08:02 AM | 08:14 AM | 12 | Calibration Check | 11-Aug-15 | 07:01 AM | 07:12 AM | 11 | Calibration Check |
| 02-Jul-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check | 12-Aug-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check |
| 03-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 13-Aug-15 | 06:53 AM | 07:04 AM | 11 | Calibration Check |
| 04-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 14-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 05-Jul-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check | 15-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 06-Jul-15 | 07:11 AM | 07:22 AM | 11 | Calibration Check | 16-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 07-Jul-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check | 17-Aug-15 | 08:13 AM | 08:24 AM | 11 | Calibration Check |
| 08-Jul-15 | 06:56 AM | 07:08 AM | 12 | Calibration Check | 18-Aug-15 | 06:48 AM | 06:59 AM | 11 | Calibration Check |
| 09-Jul-15 | 06:49 AM | 07:00 AM | 11 | Calibration Check | 19-Aug-15 | 06:30 AM | 06:41 AM | 11 | Calibration Check |
| 10-Jul-15 | 07:56 AM | 08:07 AM | 11 | Calibration Check | 20-Aug-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check |
| 11-Jul-15 | 07:06 AM | 07:17 AM | 11 | Calibration Check | 21-Aug-15 | 06:59 AM | 07:08 AM | 9 | Calibration Check |
| 12-Jul-15 | 06:06 AM | 06:17 AM | 11 | Calibration Check | 22-Aug-15 | 09:03 AM | 09:09 AM | 6 | Calibration Check |
| 13-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 23-Aug-15 | 06:50 AM | 06:55 AM | 5 | Calibration Check |
| 14-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 03-Sep-15 | 07:06 PM | 07:17 PM | 11 | Calibration Check |
| 15-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 04-Sep-15 | 11:02 AM | 11:13 AM | 11 | Calibration Check |
| 16-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 05-Sep-15 | 07:55 AM | 08:00 AM | 5 | Calibration Check |
| 17-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 06-Sep-15 | 11:00 AM | 11:12 AM | 12 | Calibration Check |
| 18-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 07-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 19-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 08-Sep-15 | 07:44 AM | 07:52 AM | 8 | Calibration Check |
| 20-Jul-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check | 09-Sep-15 | 07:16 AM | 07:27 AM | 11 | Calibration Check |
| 21-Jul-15 | 05:34 AM | 05:45 AM | 11 | Calibration Check | 10-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 22-Jul-15 | 07:09 AM | 07:20 AM | 11 | Calibration Check | 11-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 23-Jul-15 | 05:47 AM | 05:58 AM | 11 | Calibration Check | 12-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 24-Jul-15 | 06:50 AM | 07:02 AM | 12 | Calibration Check | 13-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 25-Jul-15 | 10:17 AM | 10:28 AM | 11 | Calibration Check | 14-Sep-15 | 06:45 AM | 06:56 AM | 11 | Calibration Check |
| 26-Jul-15 | 07:22 AM | 07:33 AM | 11 | Calibration Check | 15-Sep-15 | 06:53 AM | 07:04 AM | 11 | Calibration Check |
| 27-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 16-Sep-15 | 06:02 AM | 06:13 AM | 11 | Calibration Check |
| 28-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 17-Sep-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check |
| 29-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 18-Sep-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check |
| 30-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 19-Sep-15 | 07:35 AM | 07:46 AM | 11 | Calibration Check |
| 31-Jul-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 20-Sep-15 | 07:33 AM | 07:44 AM | 11 | Calibration Check |
| 01-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 21-Sep-15 | 06:31 AM | 06:42 AM | 11 | Calibration Check |
| 02-Aug-15 | 06:58 AM | 07:10 AM | 12 | Calibration Check | 21-Sep-15 | 07:03 AM | 07:06 AM | 3 | Recalibration |
| 03-Aug-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check | 22-Sep-15 | 06:21 AM | 06:32 AM | 11 | Calibration Check |
| 04-Aug-15 | 06:55 AM | 07:07 AM | 12 | Calibration Check | 23-Sep-15 | 06:47 AM | 06:58 AM | 11 | Calibration Check |
| 05-Aug-15 | 07:08 AM | 07:19 AM | 11 | Calibration Check | 24-Sep-15 | 06:09 AM | 06:20 AM | 11 | Calibration Check |
| 06-Aug-15 | 07:03 AM | 07:14 AM | 11 | Calibration Check | 25-Sep-15 | 06:55 AM | 07:06 AM | 11 | Calibration Check |
| 07-Aug-15 | 06:58 AM | 07:09 AM | 11 | Calibration Check | 26-Sep-15 | 07:20 AM | 07:31 AM | 11 | Calibration Check |
| 08-Aug-15 | 07:06 AM | 07:18 AM | 12 | Calibration Check | 27-Sep-15 | 06:50 AM | 07:01 AM | 11 | Calibration Check |
| 09-Aug-15 | 07:12 AM | 07:23 AM | 11 | Calibration Check | 28-Sep-15 | 07:52 AM | 08:04 AM | 12 | Calibration Check |
| 10-Aug-15 | 07:19 AM | 07:30 AM | 11 | Calibration Check | 29-Sep-15 | 07:39 AM | 07:51 AM | 12 | Calibration Check |
| | | | | | 30-Sep-15 | 07:05 AM | 07:16 AM | 11 | Calibration Check |
| | | Minutes | | | | | Minutes | | |
| | | 457 | | | | | 435 | | |
| Total minutes for quality assurance: | | | | | | | | | |
| | | Minutes | | | | | | | |
| | | 892 | | | | | | | |

CO Monitor
Stack #2
Downtime

Thermo Scientifici
Model: 48i
Serial Numbers:
CM10360078

| Date | Start Time | End Time | Duration | Reason | Action | Incinerator Operation |
|---|---|---|---|---|---|---|
| | | | | Stack #2 - CO | | |
| *WORK ON THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OUT OF CONTROL PERIODS* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *SYSTEM RECALIBRATIONS* | | | | | | |
| 9/21/2015 | 7:03 AM | 7:06 AM | 3 | Stack Re-Calibration | NONE | On Hazardous Waste |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| *OTHER ANALYZER WORK AFFECTING THIS ANALYZER* | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | Other | | |
| *UNRECORDED TIME (MISSING MINUTES)* | | | | | | |
| 8/17/2015 | 3:01 AM | 3:02 AM | 2 | | | Retention |
| | | | | | | |
| TOTAL MINUTES IN QUARTER: | | | | | 132,480 | |
| TOTAL OPERATING TIME OF SOURCE: | | | | | 113,717 | |
| TOTAL DOWNTIME OF CEM SYSTEM: | | | | | 5 | |
| CEM DOWNTIME DURING SOURCE OPERATING TIME: | | | | | 5 | |
| TOTAL OPERATING TIME OF SOURCE AND CEM TOGETHER: | | | | | 113,712 | |
| SYSTEM AVAILABILITY | | | | | 100.0% | |

Cells with this format is not counted toward source operating time.

Heritage Thermal Services
3rd Quarter 2015

**CO Monitor**
**Stack #2**
**Preventative**
**Maintenance**

Thermo Scientific
Model: 48i
Serial Numbers:
CM10360078

| Date | Duration | Activity |
|------|----------|----------|
|  |  |  |
| TOTAL |  |  |
| (e.g., blowback,manual adjustment to monitors,etc.) | | |
|  |  |  |
| No preventative maintenance had to be performed on monitors this quarter. | | |